# EXHIBIT E

Page 1

1

2    UNITED STATES DISTRICT COURT
     SOUTHERN DISTRICT OF NEW YORK
3    Civil Case No. 17-CV-02393
     - - - - - - - - - - - - - - - - - - -x
4    CIERA WASHINGTON,
                        Plaintiff,
5           -against-
     WALGREENS; WALGREENS CO.; DUANE READE;
6    DUANE READE INC.; DUANE READE
     INTERNATIONAL, LLC; and Individually and
7    Jointly; LUIS GUERRERO; GERMAINE ALLEN;
     VIVIAN GHOBRIAL; and CRYSTAL BECKRUM,
8                        Defendants.
     - - - - - - - - - - - - - - - - - - -x
9

10                   1250 Broadway
                     New York, New York
11                   February 7, 2018
                     1:35 p.m.
12

13          PORTIONS CONFIDENTIAL,
            ATTORNEYS' EYES ONLY
14

15

16       DEPOSITION of DAVID JENNY, a witness
17   appearing on behalf of the Defendants in
18   the above-entitled action, held at the
19   above time and place, taken before Brian
20   Brenner, a Shorthand Reporter and Notary
21   Public of the State of New York, pursuant
22   to the Federal Rules of Civil Procedure,
23   Court Order and stipulations between
24   Counsel.
25

**CONFIDENTIAL**

**ATTORNEYS' EYES ONLY**

Page 18

D. JENNY

2    Q     Anything else related to the
3 incident?
4    A     I provided video as well of the
5 incident to our attorney and --
6    Q     Just one video?
7    A     A disc of several clips.
8    Q     When you say the incident, you
9 mean the robbery that occurred in
10 December?
11   A     Yes.
12   Q     Now, did you ever see those
13 videos?
14   A     Yes.
15   Q     What did you see on those
16 videos?
17   A     I saw the Plaintiff entering the
18 store early in the morning when the store
19 was closed. I saw her going to the alarm
20 panel presumably to deactivate the alarm.
21 I saw that she closed the door behind her,
22 that within a minute I believe afterwards,
23 a man came into the store behind her and
24 approached her at the alarm panel and then
25 brought her back to the office in the rear

Page 19

D. JENNY

2 of the store.
3    Q     How did he bring her back? I
4 mean, did it seem like he was saying
5 "hello, nice friend, come back"? What did
6 it seem like from the video?
7        MS. WELCH:  Objection.
8        You can answer.
9    A     Well, it certainly didn't look
10 like she was willing or, you know, but I
11 -- it didn't look like a good exchange but
12 it didn't look violent.
13   Q     What did you see?
14   A     I saw...
15   Q     Did you see the person who
16 followed behind her with a bandana or
17 something over his mouth?
18   A     I believe that he was hooded and
19 I believe -- I do recall that the face was
20 covered.
21   Q     Did you see him make physical
22 contact with her?
23   A     I saw him put his hand on her.
24   Q     Where?
25   A     I believe I saw him put it on

Page 20

D. JENNY

2 her shoulder, on her back.
3    Q     In what manner did it look like
4 he put it on her, aggressively?
5    A     Guiding her.
6    Q     Guiding her sweetly or guiding
7 her in a threatening manner?
8    A     I could not speculate what he
9 was saying, but I could say that, you
10 know, it wasn't sweet.
11   Q     Continue with what you saw on
12 the video.
13   A     So I saw him and her go to the
14 office. I saw her open up the safe while
15 he stood behind her and remove some cash,
16 give it to him. I saw them leave the
17 office. By the front register he appeared
18 to be saying something to her. She took
19 an item out of her bag, gave it to him,
20 and --
21   Q     Out of her personal purse?
22   A     Yes, I believe so.
23   Q     Continue.
24   A     And then he left the store and
25 she followed behind and locked the door

Page 21

D. JENNY

2 and closed the door behind him.
3    Q     And then what else did you see
4 in the video?
5    A     I believe I saw her make a phone
6 call, I presume to 911.
7    Q     What else did the video show?
8    A     I believe I watched up until the
9 point where the police came.
10   Q     And then what happened after the
11 police came on the video? Was there more
12 on the video?
13   A     Not -- once the police arrived I
14 didn't watch much further after that so I
15 don't recall anything else.
16   Q     Where was the video coming from?
17 In other words, where was the camera?
18   A     There were multiple cameras that
19 were included in the video, so there is a
20 camera that's directly -- if you're
21 walking into the store it's directly in
22 front of the door as you walking in.
23 It shoots towards the door. There's a
24 camera that --
25   Q     It shoots towards the door?

6 (Pages 18 - 21)

D. JENNY

1
2    A    From the inside.
3    Q    Going outside of the store?
4    A    Yes.  There's a camera on the
5 side of the door at about chest level.  We
6 call that a profile camera.
7    Q    Again, that camera is at the
8 entrance?
9    A    Yes.
10   Q    Please continue.
11   A    There's one or two cameras that
12 were overhead of the front register and
13 counter area and one camera inside the
14 office.
15   Q    And where are those cameras
16 positioned at the front register?
17   A    In the ceiling overhead to the
18 counter.
19   Q    So it would be looking at just
20 the counter?
21   A    It would be looking down and it
22 captures some of the floor space in front
23 of the counter.
24   Q    So that camera would be
25 capturing the counter and some of the

D. JENNY

1
2 floor space in front of the counter?
3    A    Yes.  That's the camera that
4 shows her going into her bag.
5    Q    So give the robber her item,
6 yes?
7    A    Whatever was in the bag.
8    Q    And then the camera in the
9 office, where is that camera positioned?
10   A    It's also positioned in the
11 ceiling towards the back wall looking
12 towards the door to capture as much of the
13 space inside the office.
14   Q    How large is the office that we
15 are talking about?
16   A    Probably, I would say, between
17 15 and 20 feet long and probably only
18 about eight feet wide.
19   Q    And where was that camera?  Just
20 so I understand, what is the camera
21 showing?
22   A    So it's located against one of
23 the short walls in the back of the office
24 so it captures looking down that 15- to
25 20-foot length.

D. JENNY

1
2    Q    So you're saying that the camera
3 captures everything that happens in the
4 entire office?
5    A    It captures all of the action
6 that occurred during the robbery in the
7 office.
8    Q    Well, you weren't there so you
9 don't know all of the action that
10 occurred, but I am talking about in terms
11 of the camera.  Is the camera able to
12 capture everything that happened in that
13 office, physically, everything that
14 happens physically?
15   A    If you were standing directly
16 below the camera, it would not capture
17 you.
18   Q    What's directly below the
19 camera?
20   A    There's a computer cabinet and a
21 computer terminal that is directly below
22 the camera.
23   Q    And is there any other area of
24 the office that this camera would not
25 show?

D. JENNY

1
2    A    No.
3    Q    And those are the only cameras?
4    A    Those are the only cameras that
5 depicted any of the action from that
6 incident and those are the only -- I mean,
7 there are multiple other cameras in the
8 store.
9    Q    Why are those the only cameras
10 that depicted the robbery?
11   A    Because those are the only
12 cameras under which any action occurred.
13   Q    How do you know that?  I mean,
14 did you see all the other cameras in the
15 store?
16   A    Yes, I watched all the other
17 cameras in the store.
18   Q    How many other cameras are in
19 the store?
20   A    We have -- there are a total of
21 32 cameras.
22   Q    So you have one from the
23 entrance, the front entrance -- is it the
24 front entrance or the back?
25   A    The front entrance.

7 (Pages 22 - 25)

Page 26

D. JENNY

1
2    Q    You have one from the front
3 entrance shooting from inside the store
4 going outside, right?
5    A    Shooting towards the front door.
6    Q    Seeing whoever comes in the
7 door?
8    A    Yes.
9    Q    And is there a camera --
10    MS. MORRISON:   Strike that.
11    Q    What's the space between the
12 camera that's shooting the front door and
13 the camera that's shooting the counter,
14 cashier space?
15    A    There's probably about 15 feet
16 of distance between them.
17    Q    And is there a camera that
18 depicts that time?
19    A    The profile camera that I
20 mentioned that's about chest high, it
21 faces inward.  It also captures that
22 action and looks from the profile -- from
23 the profile camera you could see the space
24 from the door all the way to the entrance
25 to the office.

Page 27

D. JENNY

1
2    Q    How far is the front door to the
3 office?
4    A    I -- if I had to guess, I would
5 say about 25 to 30 feet.
6    Q    And there's one camera that is
7 able to shoot all of that distance?
8    A    And the register cameras that
9 are overhead.
10    Q    So what's the one camera that
11 shoots that whole distance between the
12 entrance and the office?
13    A    The profile camera.
14    Q    Did you see the video on that
15 profile camera?
16    A    Yes.
17    Q    Are there more than one profile
18 camera --
19    A    No.
20    Q    -- that cover that distance,
21 that area?
22    A    That -- that cover that area,
23 correct.  Yes, there is another profile
24 camera on the other entrance, but it
25 wouldn't have seen anything happen.

Page 28

D. JENNY

1
2    Q    And then there's one in the
3 office?
4    A    Yes.
5    Q    And then there's one at the
6 cashier area?
7    A    One or two.
8    Q    How many cameras, four or five,
9 that would cover the entire space of where
10 Plaintiff would have been and where the
11 robber would have been?
12    A    I believe five.
13    Q    How many videos were produced
14 from how many different cameras?
15    A    All of the ones that I viewed
16 that had action on it were the ones that I
17 would have burned at the time of the
18 robbery, as I recall.
19    Q    But I'm asking a different
20 question.  You said there were five
21 cameras?
22    A    Yes, right.
23    Q    Mr. Jenny, please pull up the
24 document marked as Plaintiff's Exhibit 6
25 (handing).

Page 29

D. JENNY

1
2        Please just take time to review
3 the document --
4    A    It's multiple documents.
5    Q    Exhibit 6, that document itself
6 might have several pages in it.  This
7 particular document has pages Bates
8 stamped DR157 through, to, and including
9 Bates stamped DR188.  So it's clear, when
10 we say DR, that's the Bates number at the
11 bottom right.  Do you see that?
12    A    Oh, I am just clarifying it
13 appears to be documents collected from
14 multiple different sources and made by
15 multiple different people.
16    Q    But I'm not asking you that.
17    A    Okay.
18    Q    So are you ready?
19    [Witness peruses the document.]
20    A    Yes.
21    Q    The pages DR157 through, to, and
22 including DR159, have you ever seen these
23 pages before?
24    A    Yes.  This is the police report
25 submitted on the robbery.

8 (Pages 26 - 29)

Page 30

D. JENNY

1
2   Q    And it says date of incident was
3   12/16/15?
4   A    Yes.
5   Q    And that's the date of the
6   incident?
7   A    Yes.
8   Q    It says created by David Jenny,
9   which is you, correct?
10  A    Yes.
11  Q    So you, like you said, created
12  the document?
13  A    Yes.
14  Q    It asks: "Were weapons
15  involved?"
16       "Yes" is checked and the weapon
17  was a gun, right?
18  A    Based on what was stated to me.
19  Q    Stated to you by whom?
20  A    By the initial report that was
21  called in.
22  Q    What initial report was called
23  in? Who told you that there was a gun?
24  How did you come to learn that there was a
25  gun?

Page 31

D. JENNY

1
2   A    I was informed by Ms. Washington
3   there was a gun used and I was informed by
4   the police and by -- I believe it probably
5   would have been my boss at the time who
6   also called me.
7   Q    And who was your boss at the
8   time?
9   A    Michael Hourigan.
10  Q    Can you spell it?
11  A    H-O-U-R-I-G-A-N.
12  Q    What was his job title at the
13  time?
14  A    So Michael Hourigan was asset
15  protection director over Duane Reade at
16  that time.
17  Q    So Mr. Hourigan also told you
18  that there was a gun involved?
19  A    Which is what he had heard --
20  right, so he was hearing it probably
21  thirdhand by that point.
22  Q    Let me explain --
23       MS. MORRISON:  Strike that.
24  Q    How do you know that
25  Mr. Hourigan heard it thirdhand? Did he

Page 32

D. JENNY

1
2   tell you that?
3   A    He told me he had received a
4   call from the operations director who I
5   believe had received a call from the
6   district manager.
7   Q    Did they tell you that?
8   A    He told me -- Michael Hourigan
9   told me that he had received a call from
10  the director.
11  Q    Stating there was a gun?
12  A    Stating, yeah, that he was told
13  that a gun was used in the robbery.
14  Q    Did he say how the other person
15  found out?
16  A    I don't recall.
17  Q    So you can't say how that other
18  person found out? You can say what this
19  person told you?
20  A    I know Michael Hourigan knew
21  about the robbery because he told me he
22  was told about it by the operations
23  director.
24  Q    He also told you that there was
25  a gun involved, right?

Page 33

D. JENNY

1
2   A    Correct.
3   Q    It asks if law enforcement was
4   notified and it says yes?
5   A    Yes.
6   Q    Did you have any reason to
7   believe at the time that the statement
8   here weapon, a gun, was involved, was
9   false?
10  A    Yes.
11  Q    Why?
12  A    No gun could be seen on the
13  video as far as I saw, and when I arrived
14  on the scene they said that they didn't
15  believe a gun was involved.  They informed
16  me that Ms. Washington's statements to
17  them had changed in between the incident
18  and when she had gotten to the hospital.
19  Q    And when you say they, was it
20  more than one police officer who you spoke
21  to?
22  A    There were several police
23  officers on the scene at the time.
24  Q    It says here the officer's name,
25  and there's the name of one person,

9 (Pages 30 - 33)

Page 34

```
 1           D. JENNY
 2  Detective Vincent Segnoretti.
 3      A    Right.  He would have been the
 4  detective who was assigned to handle the
 5  case.
 6      Q    Who were the people who you
 7  spoke to?
 8      A    I spoke to Detective Segnoretti,
 9  and there were other officers and I don't
10  remember their names.
11      Q    If anyone said --
12      MS. MORRISON:  Strike that.
13      Q    Did any of the police
14  specifically say that there was no gun?
15      A    They told me that they did not
16  believe that there was a gun.
17      Q    Are those exactly the words that
18  they said?
19      A    I don't remember exactly the
20  words that were said to me, but...
21      Q    So you don't know if they said
22  there was no gun?
23      A    I do not remember the exact
24  words that were said to me exactly.
25      Q    So you know if they said that
```

Page 35

```
 1           D. JENNY
 2  there was no gun?  You don't recall
 3  hearing those words, right?
 4      A    I don't recall exactly how it
 5  was said.
 6      Q    So the words "there was no gun"
 7  were not said to you?  You don't recall
 8  them ever being said?
 9      A    They very easily could have been
10  said.  I don't recall.
11      Q    But you don't recall them ever
12  being said, right?
13      A    I don't recall if it was said or
14  not said.
15      Q    Mr. Jenny, is it your practice
16  to put things down in incident reports
17  that you believe are false?
18      A    It is my practice to put things
19  down in case reports as they are stated to
20  me and it's also my practice not to
21  speculate or insert my opinion in the case
22  reports.
23      Q    So when you claim that the
24  officers said in sum and substance there's
25  no gun even though you don't remember the
```

Page 36

```
 1           D. JENNY
 2  exact words -- do you remember what the
 3  words were that were said to you by the
 4  police?
 5      A    No.
 6      Q    So you don't remember any of the
 7  words that were said to you by the police
 8  with respect to a gun?
 9      MS. WELCH:  Objection.  Asked
10  and answered a couple of times.
11      Go ahead.
12      MS. MORRISON:  Note my
13  objection to the speaking objection.
14      A    I remember the substance of what
15  was said to me, but I don't remember the
16  exact words that were said to me.
17      Q    So you don't remember the
18  details of the words that the police said?
19      MS. WELCH:  Objection.
20      Go ahead.
21      A    I do not remember the exact
22  words said to me.
23      Q    Do you remember the details of
24  the words?  In other words, do you
25  remember hearing the words "no gun"?
```

Page 37

```
 1           D. JENNY
 2      MS. WELCH:  Objection.
 3      A    I remember the substance that
 4  was told to me which was that there was no
 5  gun.
 6      Q    But you don't remember the words
 7  used, do you?
 8      MS. WELCH:  Objection.
 9      A    No.
10      Q    Now, if you remember --
11      MS. MORRISON:  Withdrawn.
12      Q    Do you remember how many police
13  officers --
14      MS. MORRISON:  Strike that.
15      Q    Do you remember who said that to
16  you?
17      A    No.
18      Q    Do you remember if it was a
19  police officer who said that had to you,
20  that there was supposedly no gun?
21      A    Yes.
22      Q    Who?
23      A    I don't recall.
24      Q    You don't recall who the police
25  officer was?
```

10 (Pages 34 - 37)

D. JENNY

1
2    A    There were multiple police
3  officers and I believe that most of them
4  were saying the same thing in substance.
5    Q    But you don't know -- well, how
6  many police officers are you talking
7  about?
8    A    At least four.
9    Q    So at least four police
10  officers, you claim, said that there's no
11  gun but you don't remember any of the
12  words that they actually used; is that
13  right?
14        MS. WELCH:  Objection.
15    A    At least four police officers
16  were present during these discussions.  I
17  don't remember who or what was said
18  specifically.
19    Q    So you don't remember if even
20  what you're claiming was no gun -- you
21  don't even remember how many police
22  officers said that to you specifically?
23        MS. WELCH:  Objection.
24    A    Correct.  I do not remember the
25  exact number.

D. JENNY

1
2    Q    Can you describe one of the
3  police officers who you allege said that
4  to you?
5    A    I know that Detective Segnoretti
6  would have been involved in those
7  discussions.
8    Q    But I am asking you a different
9  question, though.  You claim that police
10  officers supposedly said that there was no
11  gun.
12    A    Okay.
13    Q    Even though you wrote in the
14  incident report that there was a gun.  So
15  I need to understand who that officer was
16  or who the officers were who made those
17  statements of no gun.  Not general
18  conversations, but the statement of no
19  gun, what officer said that?
20    A    No, I do not remember
21  specifically.
22    Q    Do you remember the context of
23  how the officer allegedly said that to
24  you?
25    A    The context would have been we

D. JENNY

1
2  were in the office reviewing the video and
3  discussing the incident that happened and
4  Ms. Washington's statements to them.
5    Q    When I say context you're saying
6  "it would have been."  I am asking, what
7  do you remember?
8    A    No.  I do remember speaking to
9  them in the office, about the case, about
10  her statement to them.
11    Q    With respect to the gun is what
12  I'm asking you about.  Do you remember
13  what they said before the police officer
14  allegedly said that there was no gun?
15    A    I don't remember the flow of the
16  conversation.
17    Q    Do you remember what was said
18  after supposedly a police officer said
19  there was no gun?
20    A    I don't remember the specifics
21  points of the conversation.
22    Q    Do you have any idea of the name
23  of the police officer who allegedly said
24  this to you?
25        MS. WELCH:  Objection.

D. JENNY

1
2    Q    You said no already?
3    A    I don't recall exactly who said
4  what.
5    Q    What did the officer look like
6  who supposedly said to you that there was
7  no gun?
8    A    I don't remember.
9    Q    You don't remember what the
10  police officer even looked like?
11    A    I remember that Detective
12  Segnoretti was one of them but I couldn't
13  really tell you any details of what he
14  looked like.
15    Q    You remember the Detective
16  Segnoretti specifically saying to you that
17  there was no gun?
18    A    I remember having conversations
19  with Detective Segnoretti and other
20  officers about the incident in which it
21  was discussed that there was no gun that
22  could be seen.
23    Q    That could be seen from the
24  video?
25    A    Correct.

11 (Pages 38 - 41)

Page 58

```
D. JENNY
1
2  digital evidence retain a hardcopy only if
3  required by authorities, right?
4     A    Yes.
5     Q    And it says description of the
6  evidence which is the video recordings,
7  right?
8     A    Yes.
9     Q    And it says evidence given to
10 police department zero for each of those,
11 right?
12    A    Yes.
13    Q    What does that mean?
14    A    I believe it means that there
15 was no response to the question.  That
16 question didn't always appear on our case
17 report system.  It was added at some
18 point.  I don't know when, so it will
19 always show up on case reports.  When you
20 look at them now whether or not that
21 question was entered when the case was
22 filed, but that question did not always
23 get asked on case reports.
24    Q    Okay, now answer my question.
25 It says evidence given to police
```

Page 59

```
D. JENNY
1
2  department, zero.  You're saying that you
3  believe it means this, that, and the
4  other.  Didn't you put in the zeros there?
5     A    No.
6     Q    Who put in the zeros?
7     A    From my understanding, they
8  appeared automatically.
9     Q    So evidence given to police
10 department, you don't know if it's
11 automatically put in as zero?
12    A    Correct, because...
13    Q    Do you know why?
14    A    I understand it, that question
15 didn't even show up on evidence
16 attachments that we used to enter.
17    Q    But it clearly showed up on this
18 attachment dated 12/16 and then you say
19 it's 12/21 and it says here evidence given
20 to PD, zero.
21    A    This document was printed on
22 August 1, 2017, so at some point between
23 the date of the robbery and August 1, 2017
24 as I recall, that question was added to
25 the case report system.
```

Page 60

```
D. JENNY
1
2     Q    Did you personally give these
3  videos to the police department?
4     A    Yes.
5     Q    How do you know?
6     A    Because it was done on the day
7  of the robbery.
8     Q    And who did you give it to,
9  these documents?  Who did you give the
10 videos to?
11    A    I believe to Detective
12 Segnoretti.
13    Q    So you remember giving them to
14 the detective?
15    A    I gave them to an officer or to
16 a detective that was present at the scene.
17 It's my recollection that I gave it to
18 Detective Segnoretti because he gave me
19 his business card.
20    Q    It says external case summary.
21 Do you see that?
22    A    Yes.
23    Q    Did you put that information in
24 there?
25    A    Yes.
```

Page 61

```
D. JENNY
1
2     Q    The information says STL.  What
3  does that mean?
4     A    It's our abbreviation for shift
5  leader which was her title.
6     Q    So STL means shift leader?
7     A    Yes.  That's the abbreviation we
8  use for shift leader.
9     Q    So it says shift leader, meaning
10 Ms. Washington, opened the store gates at
11 approximately 6:21 a.m. and entered the
12 store alone.  You see that, right?
13    A    Yes.
14    Q    And you wrote that, right?
15    A    Yes.
16    Q    Any reason to believe it's
17 false?
18    A    No.
19    Q    "While STL Washington was
20 disarming the store alarm the assailant
21 entered through the unlocked entrance."
22       You see that?
23    A    Yes.
24    Q    "He brought STL Washington to
25 the office and made her open the store
```

16 (Pages 58 - 61)

D. JENNY

1
2 that Ms. Washington and the robber were in
3 the office -- you couldn't tell either way
4 from the video if the assailant had a gun
5 or didn't have a gun?  You just couldn't
6 tell from the video, correct?
7    A    I can't tell -- I couldn't say
8 with certainty whether or not he had a gun
9 in the video.
10    Q    Because the video didn't show
11 enough clarity to be able to see any of
12 that, correct?
13    A    Correct.
14    Q    And there wasn't enough light in
15 the video tor us to be able to see
16 everything that was occurring in the
17 office footage, correct?
18    A    Correct.
19        MS. WELCH:  Do you need a break
20 or anything?
21        THE WITNESS:  No.
22    Q    So if anyone said to you in
23 viewing that video they know with 100
24 percent certainty that the assailant had
25 no gun, could you testify --

D. JENNY

1
2        MS. MORRISON:  Strike that.
3    Q    From what you saw in the video
4 of the office could you say with 100
5 percent certainty that the assailant had
6 no gun?
7    A    No.
8        MS. MORRISON:  Let's take a
9 break.
10        [A recess was taken.]
11        MS. MORRISON:  Bark back
12 opposite the record.
13    Q    Plaintiff's Exhibit 7, please
14 turn to page marked Bates stamp DR162.  Do
15 you see this is an internal investigation
16 form?
17    A    Yes.
18    Q    Do you see that it says date
19 created 11/16/15?
20    A    Yes.
21    Q    Do you see it says date of the
22 incident 11/14/15?
23    A    Yes.
24    Q    And if you turn the page, the
25 next page, Bates stamp DR163, do you see

D. JENNY

1
2 that?
3    A    Yes.
4    Q    Do you see subject allegation --
5 it says allegation theft or fraud.  Do you
6 see that?
7    A    Yes.
8    Q    It says cash lost.  Do you see
9 that?
10    A    Yes.
11    Q    So it seems from here -- let me
12 ask first, did you have any involvement in
13 this incident report?
14    A    No.
15    Q    Who did in completing this
16 incident report, I should say?  Who did?
17    A    I don't know.  I have never seen
18 this before.
19    Q    Can you tell by what's written
20 in here, any of the information here, in
21 your experience with the company?  Can you
22 tell who might have drafted this incident
23 report?
24    A    It would -- it was created by
25 multiple different people.

D. JENNY

1
2    Q    Can you tell me who they are?
3    A    One is Christine Watzke and the
4 other one is a Christine Catucci.
5    Q    Is that what you see on DR162
6 where can says created by?
7    A    Yes.
8    Q    And owner ID?
9    A    Yes.
10    Q    So it appears that there was an
11 incident of theft or fraud occurring at
12 the address 568 West 125th Street,
13 correct?
14    A    Not necessarily.
15    Q    Well, it says here in the
16 incident report an address 568 West 125th
17 Street.
18    A    Right, but it doesn't mean
19 necessarily that such a fraud occurred.
20    Q    Got it.  It says here location,
21 correct?
22    A    Yes.
23    Q    Store 14417, that's the store
24 number, 568 West 125th Street, right?
25    A    Yes, West 125th Street.

39 (Pages 150 - 153)

1          D. JENNY
2     MS. WELCH:  Objection.
3     A     I don't honestly know anything
4 about this report or why it was created or
5 who was involved in and what capacity.
6     Q     That's fine, but with respect
7 the -- but we do know that it was created
8 by two people, correct?
9     A     I know that it was created by
10 one person and also owned at some point by
11 one person.
12     Q     And neither one of those people
13 were identified in Defendants' response to
14 topic number three, correct?
15     A     Not that I know of.
16     Q     Well, you can look.  Response to
17 topic number three, do you see either of
18 those names identified there?
19          MS. WELCH:  Again, Mr. Jenny is
20     not there to testify and he is not
21     required to have knowledge about it as
22     a 30(b)(6) witness.
23          MS. MORRISON:  Mark for a
24     ruling the speaking objections
25     throughout this.  You could just say

1          D. JENNY
2 objection.
3          MS. WELCH:  No.  I am allowed
4     to put on the record that this is
5     outside the scope of why he is here.
6     That's absolutely proper.
7          MS. MORRISON:  Good, great.
8     Say "outside the scope."  That's it.
9     Q     Please let me know if you can --
10 do you see the names of either one of
11 those people listed in response to topic
12 number three?
13     A     No.
14     Q     Now, with respect to the robbery
15 that occurred in December of 2015 do you
16 know if Duane Reade investigated it, the
17 incident?
18     A     Which incident?
19     Q     The incident being the robbery
20 of December 2015.
21     A     What do you mean by
22 investigated?
23     Q     What do you understand
24 investigated to mean?
25     A     Reviewed, looked into, examined

1          D. JENNY
2 evidence.
3     Q     So then with that definition of
4 investigation as you just stated, do you
5 know if Duane Reade investigated the
6 robbery that happened back in December of
7 2015?
8     A     Yes.  I did.
9     Q     You did?
10     A     Yes.
11     Q     So what was the sum and
12 substance of your investigation?
13     A     What's document in the case
14 report that we reviewed originally.  I
15 reviewed the video and uploaded the video
16 into the case report and a summary of the
17 report -- what was reported by the
18 employee.
19     Q     Other than the documents that
20 we've talked about which was three pages,
21 correct?
22     A     Correct.
23     Q     Is that your entire
24 investigation --
25          MS. MORRISON:  Strike that.

1          D. JENNY
2     Q     Those three pages we talked
3 about, Bates stamps BR157 through, to, and
4 including DR159, are those the
5 investigative documents that you've talked
6 about?
7     A     Yes.  Those are -- that is the
8 entirety of my investigative record for
9 this incident.
10     Q     These three pages?
11     A     Yes.
12     Q     Did you ever make any record,
13 verbally, in writing, or otherwise, of
14 what you saw in the video?
15     A     Did I make any record?  Other
16 than what's in the case report, no.
17     Q     When you say in the case report,
18 what are you defining the case report?
19     A     What we just referred to, those
20 pages.  Pages 157 through 159.
21     Q     So when you say case report
22 that's what you mean, these three pages,
23 correct?
24     A     Yes.
25     Q     Well, are there any notes that

41 (Pages 158 - 161)

Page 166

D. JENNY
1
2   A   I knew that she told us she was
3  injured.
4   Q   Did you tell that to Michael
5  Hourigan?
6   A   I can't recall specifically but
7  I believe so.
8   Q   Did you have any reason to
9  believe that Plaintiff was lying when she
10 told you she was injured because of this
11 robbery?
12  A   Yes.
13  Q   Why?
14  A   Because of the facts that were
15 conveyed to me by the police.
16  Q   The police said to you she
17 wasn't injured?
18  A   The police told me that what she
19 alleged occurred did not match with what
20 they saw and what she related back at the
21 hospital.
22  Q   Were they saying -- did they --
23 what did they say specifically didn't
24 match?
25  A   They were saying that

Page 167

D. JENNY
1
2  Ms. Washington stated she was pistol
3  whipped by a handgun in the face.  I
4  remember there being discussion that her
5  -- that Ms. Washington had told us her jaw
6  was broken, but I remember being told that
7  her jaw was not broken and they did not
8  see any injuries consistent with what she
9  described happening.
10  Q   Anything else?
11  A   Nothing that I remember.
12  Q   Well, did the police officers
13 ever say to you that Ms. Washington was
14 not injured in any way because of this
15 robbery?
16  A   I don't remember specifically if
17 that was said.
18  Q   You don't remember specifically
19 what they said?
20  A   Correct.
21  Q   So again, my question to you
22 was: Did you have any reason that
23 Ms. Washington was lying when she said
24 that she was injured during this robbery
25 in December 2015?

Page 168

D. JENNY
1
2   MS. WELCH:  Objection.
3   A   I had reason to believe that she
4  was lying about the nature of her
5  injuries.
6   Q   But you had no reason at the
7  time to believe that Ciera Washington was
8  lying when she said that she was injured
9  in the robbery?
10  A   If somebody is lying to me about
11 something I have reason to believe that
12 they are lying to me about other things.
13  Q   Great, but my question is: Was
14 there any information to --
15  A   Yes.  The fact that she lied is
16 reason for me to believe that she could
17 lying about other things.
18  Q   Great, so you say if someone --
19 if a police officer allegedly says to you
20 that there are different stories with
21 respect to whether she was pistol whipped
22 or had her jaw broken, you think that's
23 reasonable to believe that the Plaintiff
24 must be lying about absolutely everything,
25 correct?

Page 169

D. JENNY
1
2   MS. WELCH:  Objection.
3   A   I believe it's reasonable to
4  believe that she could be lying about
5  anything that she describes to us.
6   Q   She wasn't lying about the store
7  being robbed, right?
8   A   She was not lying about a man
9  coming into the store and taking money
10 from the store.
11  Q   Is that a robbery?
12  A   Not if it's complicit.
13  Q   Ms. Washington said that someone
14 indicated that there was a robbery in the
15 store, correct?
16  A   Correct.
17  Q   Do you have reason to believe
18 that there was no robbery in the store?
19  A   I have reason to believe that
20 it's possible that there was no robbery.
21  Q   Okay, so why do you have reason
22 to believe that it is possible there was
23 no robbery in the store on December of
24 2015?
25  A   If Ms. Washington was lying

43 (Pages 166 - 169)

Page 170

D. JENNY

1    about the nature of the injury then it's
2    potential that she is lying about not
3    being involved in the robbery.
4
5    Q    In the what?
6    A    In the suspected or alleged
7    robbery.
8    Q    And there we go.  So we are
9    talking about a robbery itself?
10   A    Correct.
11   Q    The store was robbed, and you're
12   saying you don't believe that?
13   A    I am saying that I had reason to
14   believe that it is possible that they were
15   not robbed.
16   Q    Is there anything from the video
17   showing that they were not robbed?
18   A    No.  I could not discern from
19   the video that they were not robbed.
20   Q    You saw that someone came in and
21   you say they took what you claimed to be a
22   bunch of money, correct?
23   A    Correct.
24   Q    And so that's a robbery,
25   correct?

Page 171

D. JENNY

1
2    A    No.  That's a theft.
3    Q    So a theft.  Ms. Washington said
4    that there was a theft in the store.  Do
5    you have any reason to believe that's not
6    the case?
7    A    No.  I have no reason to believe
8    that's not the case.
9    Q    Is there anything in the video
10   to indicate that Ms. Washington wanted the
11   store to be robbed --
12        MS. MORRISON:  Strike that.
13   Q    Is there anything in the video
14   to indicate that Ms. Washington was
15   complicit in the theft?
16   A    Possibly.
17   Q    What?  What in the video
18   indicates that?
19   A    She didn't lock the door behind
20   her.
21   Q    Anything else?
22   A    Exclusively in the video?  In
23   the video --
24   Q    Please answer my question.  In
25   the video of the robbery, is there

Page 172

D. JENNY

1    anything in the video of the robbery that
2    shows that Ms. Washington was complicit in
3    the robbery?
4
5    A    There is nothing in the video
6    that shows for certain that Ms. Washington
7    was complicit or not complicit in the
8    theft from the store.
9    Q    What in the video might indicate
10   to you that Ms. Washington was complicit
11   in the robbery?
12   A    The indications in the video
13   that lead me to believe that she possibly
14   might be complicit in the theft with the
15   fact this she did not lock the door behind
16   her and that her description of the events
17   didn't match up with what we see in the
18   video.
19   Q    And you're saying what you see
20   in the video, meaning you're alleging that
21   the police said that Ms. Washington said
22   that she was pistol whipped and had her
23   jaw broken, but it did not seem to you
24   that that was the case?
25   A    Correct.

Page 173

D. JENNY

1
2    Q    So in terms of the video or in
3    terms of whatever you're saying, is there
4    anything other than what you're claiming,
5    that Ms. Washington did not lock the door
6    behind her, that you allege that the
7    police said that Ms. Washington's claim
8    she was pistol whipped -- what did they
9    say to you about the pistol whip?
10   A    She -- they told me that she
11   claimed she had been pistol whipped and
12   then I remember her story changed between
13   the time we talked to her in the store and
14   when she was at the hospital.
15   Q    So let's just take that one at a
16   time.  You said that -- you had a question
17   with respect to whether or not
18   Ms. Washington was complicit in the theft,
19   correct?
20   A    Correct.
21   Q    So is there anything other than
22   the fact that you're claiming she didn't
23   lock the door behind her, that there's a
24   question of where she was pistol whipped
25   or not and there's a question of whether

44 (Pages 170 - 173)

1        D. JENNY
2 her jaw was broken -- is there anything
3 else that makes -- that indicates to you
4 that Ms. Washington may have been
5 complicit in the robbery?
6    A    Now or at the time?
7    Q    At the time?
8    A    Not that I recall.
9    Q    And at the time of the -- just
10 getting back to what you're claiming, you
11 said the police officers said she changed
12 the story with respect to being pistol
13 whipped and having her jaw broken?
14   A    Correct.
15   Q    What was the -- with respect to
16 pistol whipped, what do you claim was --
17 what did the police actually tell you?
18   A    I don't recall the exact words
19 they told me.
20   Q    Do you recall any of the words
21 they told you?
22       MS. WELCH:  Objection.
23   A    I recall the substance of what
24 they told me which is that her story
25 changed.

1        D. JENNY
2    Q    Did they say toy her story
3 changed, that she claimed she was pistol
4 whipped and we don't think that she was
5 pistol whipped?  Do you recall them saying
6 those words to you?
7        MS. WELCH:  Objection.
8    A    I recall that in substance but
9 not specific words.
10   Q    So you don't recall what words
11 -- what words do you recall that make you
12 believe that that's what they were
13 claiming in substance?
14   A    I couldn't tell you a single
15 word that I remember them saying.
16   Q    Well, do you remember who said
17 it?
18       MS. WELCH:  Objection.
19   A    I remember the police saying it.
20 I don't remember specifically which
21 officer or detective said it.
22   Q    And so you cannot remember the
23 name of the officer or the detective,
24 correct?
25       MS. WELCH:  Objection.

1        D. JENNY
2    A    I only remember the one that I
3 notated in the case file.  I don't
4 remember the names of any of the officers,
5 and I wouldn't remember his name unless it
6 was noted in the case file.
7    Q    Understood, but this officer you
8 claim said something about -- that made
9 you question the pistol whipped comment,
10 do you remember what the officer looked
11 like?
12   A    No.
13   Q    Do you know how tall the officer
14 was?
15   A    No.
16   Q    Do you know what ethnicity the
17 officer was?
18   A    No.
19   Q    Do you remember the officer's
20 hair color?
21   A    No.
22   Q    Do you remember anything about
23 the officer who allegedly said to you that
24 her story changed?
25   A    I remember that he was in a

1        D. JENNY
2 suit.
3    Q    A police officer suit, a police
4 uniform?
5    A    The detectives were in suits.
6    Q    Actual suits, like, a business
7 suit?
8    A    Yes.
9    Q    What color was the suit?
10   A    I don't remember.
11   Q    So as you sit here today you
12 don't recall anything about an officer who
13 allegedly said to you her story changing
14 in any respect with respect to pistol
15 whipped or otherwise other than the
16 officer was wearing a suit?
17       MS. WELCH:  Objection.
18   A    Correct, I don't remember.
19   Q    And do you recall the officer
20 saying Ms. Washington's story changed with
21 respect to her being pistol whipped?  Do
22 you recall those words being said?
23       MS. WELCH:  Objection.
24   A    I do not recall the specific
25 words.

[& - 6:22:40]

| & |
| --- |

**&**  2:7

| 0 |
| --- |

**02393**  1:3

| 1 |
| --- |

**1**  59:22,23
**10**  199:6,9,11,21
  206:11,14 242:10
**100**  2:4 98:8,11
  111:24 112:4
  114:21,24 120:4
  125:3,22 129:12
  129:19 131:18,21
  134:6,12 138:15
  139:18 150:23
  151:4 185:17,21
**10005**  4:13
**10007**  2:5
**10019**  2:11
**11**  203:22,25 204:3
  205:13 207:3
  221:13 242:11
**11/14/15**  151:22
**11/16/15**  151:19
  155:3
**11501**  244:2
**12**  220:25 221:4,7
  221:24 228:2
  230:5 238:16
  242:12,21
**12/16**  59:18
  202:19
**12/16/05**  200:14
**12/16/15**  30:3
  65:22 66:2 67:8
  202:16
**12/18/15**  200:10
  202:15
**12/21**  59:19

**12/21/15**  57:3
**1250**  1:10
**125th**  54:22
  153:12,16,24,25
**13**  207:6 209:19
  238:17
**13th**  243:18
**14**  154:9,19,24
  221:14
**14417**  85:2 153:23
**15**  23:17,24 26:15
  51:3 102:24
  156:11 242:20
**150**  224:4,22
**157**  161:20
**159**  56:23 161:20
**16**  44:23 55:2
  68:25 84:22 155:8
  157:17 163:18
  230:12
**162**  242:21
**168**  209:19 210:7
**17**  1:3 77:24 80:8
  207:3
**1745**  2:11
**19**  233:3,15
**198**  242:21
**199**  242:9,10
**1:35**  1:11

| 2 |
| --- |

**2**  155:11
**2/7/2018**  244:4
**20**  23:17,25 66:22
  244:23
**2015**  4:21,24 12:20
  13:6 14:10 44:23
  55:3 68:25 84:22
  154:9,19,25 155:8
  155:19,22 157:17
  157:22,23 159:15
  159:20 160:7

163:18 165:3
167:25 169:24
180:8,10 202:12
207:13 208:21
209:18 210:9,13
210:25 212:5,7
213:4 214:10,25
219:8 221:18
223:10 224:20
228:4 229:24
230:12 235:6,10
237:7 240:21
**2016**  4:22 12:22
  13:7 155:19
  157:22 180:11
  211:2 212:5 233:3
**2017**  13:14,18
  59:22,23
**2018**  1:11 241:14
  243:19
**203**  242:11
**21**  66:22 242:20,21
**22**  66:22
**221**  242:12
**23**  66:23
**25**  27:5 47:6,16
**26th**  54:18
**28**  205:12,14

| 3 |
| --- |

**3,718**  230:8
**3,719**  231:8
**30**  27:5 158:22
  211:11 212:2
  222:24 223:7
  224:24 227:6,16
  232:7
**32**  25:21
**330**  244:2
**35**  47:7,16
**369**  221:20

**378**  223:5
**392**  238:16

| 4 |
| --- |

**4**  242:4
**40**  4:12
**42**  205:17
**435**  230:8
**465**  239:5

| 5 |
| --- |

**50**  242:8
**529**  239:5,21
**530**  239:23
**540**  221:21
**568**  54:22 153:12
  153:16,24
**5:10**  241:6
**5:17**  67:8

| 6 |
| --- |

**6**  28:24 29:5 56:5
  82:23,25 83:6,9,16
  84:2 158:22
  211:11 212:2
  223:7 224:24
  227:6,16 232:7
**6:21**  61:11
**6:22:24**  91:14
**6:22:33**  90:4
**6:22:35**  89:22 90:3
**6:22:36**  102:13,22
  104:7 108:6
  133:21 134:5
  135:7
**6:22:37**  102:25
  106:18 107:12
**6:22:38**  104:12
  107:15
**6:22:39**  105:4
  108:4,7
**6:22:40**  105:8
  108:24

**[6:22:41 - answered]**                                                      Page 2

**6:22:41** 110:15
111:6 112:18
113:2 114:8
**6:22:42** 112:18
113:3 114:9,17
115:11,21 116:5
117:12
**6:22:44** 122:5,6
123:14 124:14
**6:22:45** 123:8,16
124:14
**6:22:46** 126:7
**6:22:47** 128:12
**6:22:48** 129:16
130:6
**6:22:49** 131:16
133:22 134:5
135:7,24 136:17
**6:22:50** 136:18
**6:22:51** 138:2
**6:22:52** 138:3
**6:22:53** 138:3
**6:22:54** 138:6
**6:22:55** 138:8
**6:22:56** 138:8
**6:22:59** 140:8
**6:23:01** 140:15
**6:23:04** 142:4
**6:23:06** 142:5
**6:23:08** 142:6
**6:23:10** 142:7
**6:23:11** 142:8
**6:23:12** 142:8
**6:23:13** 142:9
145:17
**6:23:14** 142:9,25
143:24 144:18,25
145:17
**6:23:15** 145:17
**6:23:16** 143:19
145:17

**6:23:17** 143:20
145:16
**6:23:18** 143:20,20
143:25 144:18
145:16
**6:23:19** 144:24,25
146:9
**6:23:21** 147:7
**6:23:22** 147:7
**6:23:23** 147:8,9,15
**6:23:24** 147:15,19
147:23

**7**

**7** 1:11 151:13

**8**

**8** 50:12,15,17
66:20 242:8
**800** 202:20
**800.727.6396**
244:3

**9**

**9** 2:14 199:6,9,11
206:7 242:9
**911** 21:6

**a**

**a.m.** 61:11 230:13
231:7
**abbreviation** 61:4
61:7
**abigail** 238:16
**ability** 9:9,13,17
**able** 10:6,10,14
24:11 27:7 48:6
48:13 88:11 94:12
95:4 98:4 103:24
104:8 105:6,10
107:23 109:17
115:11,14 117:3
118:2 120:4 122:6

122:10 123:4,9,17
123:20,23 124:2,5
125:24 127:9
128:17 129:17
133:22 134:5,7,10
135:21 138:12
141:22 142:2
143:3,5,6,10,13
144:2,7,16 145:2
147:3,11,13
150:11,15
**absolutely** 159:6
168:24 191:4
222:18
**accident** 165:2
231:7
**accurately** 6:16,21
7:4 9:9 10:6
**action** 1:18 24:5,9
25:5,12 26:22
28:16 72:14
188:11 243:14
**actions** 71:17
**actual** 65:14 81:15
119:24 120:3
121:12 177:6
210:21
**acute** 69:11
**added** 58:17 59:24
**address** 4:11
153:12,16
**age** 47:6
**aggressive** 71:16
71:20,22,23 72:2,4
72:9,10,15,17,21
73:2,4,13 74:4
75:8
**aggressively** 20:4
**ago** 15:17
**agree** 97:3 149:12
236:6

**agreed** 3:3,8,12
**ahead** 36:11,20
44:3
**al** 244:4
**alarm** 18:19,20,24
61:20
**alcohol** 9:8
**allegation** 152:4,5
154:13,14,18
**allege** 39:3 173:6
**alleged** 79:25
164:10 166:19
170:6 188:9,12
189:15 209:12
234:10,13 235:8
235:22
**allegedly** 39:23
40:14,23 42:13
43:3,7,11 53:18
65:6,11 168:19
176:23 177:13
178:17 189:6,11
**alleging** 45:9 63:9
172:20 187:20
**allen** 1:7 2:10 11:2
164:13,14 179:5
181:14 195:8
196:4 200:21
**allowed** 159:3
**ambient** 86:2
**ambulance** 203:3
**amount** 236:6
**angle** 112:24
**answer** 6:20 11:16
19:8 46:23 58:24
70:3,13 79:11
99:17 142:13
171:24 201:24
223:23
**answered** 36:10
69:21 198:12

**answering** 6:15

**answers** 5:16
112:8

**anybody** 162:19
164:5 196:22
239:10

**apparently** 44:6
48:5 54:4 86:14
154:6 214:7

**appear** 58:16
66:23 73:20
112:19 185:15
187:20 232:23
238:4,20

**appeared** 20:17
59:8 72:15,21
99:6 108:7 114:9
228:11

**appearing** 1:17

**appears** 29:13
51:24 66:21 84:16
85:7 87:6 88:8
90:25 94:22
100:11 101:8
107:15 108:2
109:25 112:2,23
114:5,11,20
126:19 137:11,14
137:16,21,23
139:2,4 145:23
146:10 148:9
153:10 154:2
185:2 202:11
224:5 236:3 239:6

**applies** 6:21 7:4

**approached** 18:24
204:24

**appropriate** 157:4

**approve** 194:18

**approximately**
47:6 61:11

**area** 13:4 22:13
24:23 27:21,22
28:6 87:9,10
139:6

**arm** 100:13
110:20 137:3,11
144:22

**arms** 114:7 137:2
137:5

**arrived** 21:13
33:13

**arriving** 46:10

**ascertain** 191:16

**asked** 6:8 8:6,11
11:17 36:9 58:23
135:14 204:18,25
205:4 210:16
226:9

**asking** 28:19
29:16 39:8 40:6
40:12 72:6,7
103:19 112:7,25
133:15 192:5
200:6 216:4
224:23

**asks** 30:14 33:3
45:21 200:13,14
201:11,15,19,23
202:3

**assailant** 61:20
90:25 91:12 92:7
92:19 93:3,22
94:17,19 95:3,5,9
95:18 96:8 99:11
99:18 101:7
107:22 108:2,7,13
108:17,25 111:5
113:4,20 116:17
117:2,25 120:18
122:21 125:5,23
126:19 127:8

128:13,15 129:25
135:9 137:7
138:11,18 140:7
141:9 143:2,8,21
143:25 144:9,10
146:12 147:9
148:5,7 149:4
150:4,24 151:5
190:16

**assailant's** 98:6
100:8 103:5,7,10
103:15 104:13,15
104:18,21 107:3
110:12 111:8,11
111:14 116:18,20
116:23 117:14,17
117:22 125:6,8,11
125:14 126:8,10
126:13,16 143:3
144:7 148:2,8

**assault** 80:4
201:12 207:11
209:17 221:17
222:2 228:3
233:23 237:6
239:17

**assaulted** 4:23
212:6 213:2,17
214:10,24 237:17

**asset** 12:8,10,20
12:24 13:9 31:14
212:8,24 213:7
214:2 230:16

**assets** 214:4,9,17
215:2

**assigned** 34:4
213:19 214:8
215:3 224:24

**assistant** 82:9

**assume** 49:8

**assumed** 8:5 46:17

**assumptions** 190:5

**attached** 56:24
57:7

**attaching** 56:17
57:25

**attachment** 59:18

**attachments** 57:19
57:23 59:16

**attempt** 191:15,19

**attempting** 54:19

**attention** 8:4

**attorney** 4:16
11:21 18:5 82:10

**attorneys** 1:13 2:4
2:8

**audible** 5:25

**audibly** 98:16
142:13

**august** 59:22,23

**authentic** 121:13

**authorities** 56:19
58:3

**authorization** 55:9

**authorized** 155:17

**automatically**
59:8,11

**aware** 5:2 11:24
16:24 194:15
235:8

| **b** |
|---|

**b** 158:22 211:11
212:2 223:7
224:24 227:6,16
232:7 242:6

**back** 9:3,21,23
18:25 19:3,5 20:2
23:11,23 25:24
56:2 66:19 73:6,9
77:6 79:9,12
82:20 89:12 90:2

108:22 110:19
114:9,14 118:12
119:9 120:12
122:19 123:12,14
123:21 126:22,23
127:16 130:9,10
130:13,15,18
132:22 135:13,17
145:14 146:6
151:11 160:6
166:20 174:10
181:4,12 183:12
194:2 198:8 233:8
240:16,20
**background** 5:11
**bag** 20:19 23:4,7
**baggy** 51:22 52:6
52:23
**bandana** 19:16
85:11 88:3
**bark** 151:11
**based** 30:18 45:16
47:11,11,16 71:17
187:17
**basically** 210:25
214:3
**basis** 44:5 182:17
**bates** 29:7,9,10
50:20,21,24 66:20
67:3 83:10 151:14
151:25 156:19
161:3 184:18
206:10 207:17,25
208:2 221:8,9,20
230:11 238:25
239:2
**beaten** 78:15
**beckford** 238:17
**beckrum** 1:7 11:3
**begins** 238:2

**behalf** 1:17
**belief** 182:18
**believe** 18:22
19:18,19,25 20:22
21:5,8 28:12 31:4
32:5 33:7,15
34:16 35:17 38:3
47:11,23 48:18
50:9 54:11,14
55:13,18 58:14
59:3 60:11 61:16
67:11,21 68:2,4,17
72:2 77:10 83:19
88:14 96:10,11
106:5,16 107:9
109:19 111:23
116:13,16 118:8,9
124:7 128:20
129:22 133:21
137:3 138:24
143:6 146:5,8
166:7,9 168:3,7,11
168:16,23 169:3,4
169:17,19,22
170:12,14 171:5,7
172:13 175:12
181:25 182:15
183:21 184:7
187:2 189:8
192:15 196:3
198:11 200:24
201:2,7 203:17
207:18 218:10
229:4 231:15
237:8 239:19,22
240:7
**believed** 66:14,17
182:14
**believing** 187:14
**bending** 126:20

**benefits** 233:7
**best** 6:16
**beyond** 76:19
188:16
**big** 42:2
**black** 87:24 88:16
**blood** 243:14
**body** 102:11
113:20 115:12
119:16 122:7
124:6 130:8 132:5
132:7 136:20
140:14,25 141:6
142:21 144:17
145:21,24 148:22
**boss** 11:24 12:7
31:5,7
**bottom** 29:11
50:24 56:10 84:18
93:18 136:5
144:13 205:16
**br157** 161:3
**break** 11:13,16,18
150:19 151:9
193:24 198:5
240:11
**breaks** 238:7,7
**brenner** 1:20
243:4,23
**brian** 1:19 243:4
243:23
**briefly** 11:25
155:10
**brighter** 103:3
**brightly** 49:24
**bring** 19:3
**broadway** 1:10
2:11
**broken** 167:6,7
168:22 172:23
174:2,13 178:2,7,9

178:20,22 179:12
179:16,20 181:7
181:17 183:2
238:2
**brought** 18:25
61:24
**build** 48:2
**bunch** 170:22
**bundle** 138:21
139:3,4,7,9,21
**bureau** 53:24
**burglaries** 17:17
**buried** 237:8
239:20
**burned** 28:17
**business** 60:19
177:6
**buttocks** 105:25
116:12

**c**

**c** 2:2 84:21 157:12
157:12,12 164:4
**cabinet** 24:20
**call** 8:3 21:6 22:6
32:4,5,9 46:9,13
162:15
**called** 4:2 5:21
30:21,22 31:6
46:2,4,19,25 52:8
**calling** 15:21
**camera** 21:17,20
21:24 22:4,6,7,13
22:24 23:3,8,9,19
23:20 24:2,11,11
24:16,19,22,24
26:9,12,13,17,19
26:23 27:6,10,13
27:15,18,24 51:20
51:21 148:18,23
**cameras** 21:18
22:11,15 25:3,4,7

**[cameras - colored]**

25:9,12,14,17,18
25:21 27:8 28:8
28:14,21
**capacity** 158:5
**capture** 23:12
24:12,16
**captures** 22:22
23:24 24:3,5
26:21
**capturing** 22:25
**card** 60:19
**case** 1:3 11:25
13:23 17:20,21
34:5 35:19,21
40:9 44:5,5 55:24
58:16,19,21,23
59:25 60:20 62:23
63:3,14,15 65:18
65:20 66:8,15
160:13,16 161:16
161:17,18,21
171:6,8 172:24
176:3,6 205:3,4,6
220:19 244:4
**cases** 220:11
**cash** 20:15 62:2,7
94:5 138:22 139:3
139:5,7,21 152:8
230:9 231:9
**cashier** 26:14 28:6
**catucci** 153:4
157:11
**cause** 72:3 76:25
**caused** 76:25
**cc** 233:4
**cc'd** 230:24 233:15
**cctv** 56:11
**ceiling** 22:17
23:11
**central** 17:25

**certain** 130:25
131:5 133:15
172:6 179:24
**certainly** 19:9
**certainty** 98:8,12
120:5 129:13,20
129:21 130:2,4
131:13,18,21
134:6,12,16
138:15 139:19
147:14 150:8,24
151:5 185:18,22
**certification** 3:6
243:2
**certify** 243:6,12
**chain** 228:13
237:25 239:21
240:2,5
**chains** 237:9,10
**chair** 86:12 98:23
99:4 101:12
140:11
**chairs** 87:17
**chance** 80:22
**change** 244:6
**changed** 33:17
63:24 64:13,18,20
173:12 174:11,25
175:3 176:24
177:20 178:6
187:19
**changing** 165:17
177:13 178:10
209:14
**characteristics**
43:2
**characterizations**
228:20
**characterize** 237:3
**check** 78:16
215:10,19,21

220:6 240:9
**checked** 30:16
201:20 216:11,15
216:16 231:10,18
**checking** 216:14
**checks** 139:24,25
**cheek** 203:2
**chest** 22:5 26:20
**chose** 45:14
**christine** 153:3,4
156:18 157:8
**church** 2:4
**ciera** 1:4 4:19
11:11 46:18 66:11
69:4 77:15 88:4
90:6,9 92:25
93:22 95:10,12
96:13 99:3 108:8
108:17,25 113:6
114:22 116:8,11
116:14 123:9
142:17 144:8,16
168:7 181:16
195:8 231:9,16
233:5
**ciera's** 118:25
119:9
**city** 53:23
**civil** 1:3,22
**claim** 35:23 38:10
39:9 43:18,24
65:11 173:7
174:16 176:8
181:21 182:2,4,7
182:14 200:15
202:8
**claimed** 170:21
173:11 175:3
187:24 226:17
**claiming** 38:20
63:12 173:4,22

174:10 175:13
179:19 182:9
187:23 228:16
**claims** 184:12
185:5 202:24
**clarification** 13:19
240:7
**clarify** 57:21 89:6
207:2
**clarifying** 29:12
82:16
**clarity** 150:11
**class** 236:17
238:19 239:13,16
240:2,3
**classes** 236:4,9,9
236:12,12,13
237:22 239:3
**clear** 29:9 89:18
101:2 106:13
192:23 193:3
217:3
**cleared** 233:8
**clearly** 6:7 59:17
**clicked** 102:24
**client** 70:7
**clinical** 67:16 69:9
**clip** 89:20
**clips** 18:7
**close** 91:17 100:9
**closed** 18:19,21
21:2 66:3 102:20
**closely** 52:17
**closer** 113:4
**closing** 101:17,20
**clothes** 52:6,17,22
**collected** 29:13
**color** 42:21 176:20
177:9
**colored** 49:24
140:2

[column - correct]

Page 6

**column** 202:18

**combine** 209:24

**come** 10:3 19:5
30:24 68:23 190:4

**comes** 26:6

**coming** 21:16
87:12 169:9
181:12

**comment** 43:3
176:9

**commercial** 51:11
53:25 54:13

**commission**
244:25

**communicate**
183:23

**communicating**
186:25

**communication**
84:18 183:15
192:16 238:7
239:22

**communications**
15:23 84:16
162:13 192:11,13
192:18 198:15
218:25 219:3
235:18,22 236:2

**company** 11:7
14:21 43:21 44:17
45:19 152:21
186:14 194:15,18
213:15 214:7,16
214:18 215:2

**company's** 214:4
214:9

**comparatively**
86:23

**completely** 8:18
9:13 10:14 88:15
140:22

**completing** 152:15

**complicit** 169:12
171:15 172:3,7,7
172:10,14 173:18
174:5 181:25
182:15,16,19
183:6,17,24 186:5
186:11 187:3,15
188:10,15,21
189:7,12 198:11
198:16,25 216:22

**computer** 24:20
24:21 86:11 90:18
91:7 92:6,14
95:14 140:17

**concealing** 53:6

**concerning** 205:18
207:10 221:16
234:12

**concurrent** 208:18

**concurrently**
208:25

**conducted** 191:19

**confidential** 1:13
2:14 9:1

**confidentiality** 9:5
10:3

**confused** 44:22

**connection** 54:20
55:15 89:4,9
165:24 179:17
189:11 204:19,25
208:15,16 233:23
237:15,21

**consider** 72:23

**consistent** 167:8
187:21

**consists** 83:9

**construed** 71:2

**contact** 19:22 79:5
79:14,17 100:20

100:22 216:25
217:2

**contacted** 15:18

**contents** 228:8,10

**context** 14:11
39:22,25 40:5
75:25

**continue** 20:11,23
22:10 122:4
231:25 235:14

**continued** 56:20

**continues** 239:23

**control** 156:13

**conversation**
15:10,12 40:16,21
42:3 44:19 165:7
165:9,12 218:5,9

**conversations**
15:15,20 39:18
41:18 216:10
217:4,9,11,14,22
217:25 218:12,19
238:4 240:4

**conveyed** 166:15

**copied** 232:23

**copies** 68:22
205:17 207:9
221:15

**copy** 228:11 241:4

**correct** 6:17 27:23
30:9 33:2 38:24
41:25 42:8 45:20
47:5 49:10 52:3
55:10 56:25 57:2
57:4 59:12 69:5
84:12 88:17,22
91:5,10 93:20
95:21 98:13,16,18
98:19,24 102:18
105:15,16,17,18
105:19,20 106:15

107:17,20,21,24
107:25 108:4,8,10
108:18,19 110:9
110:10 112:15,16
112:22 113:13,18
114:2,3 115:4
116:6,7 117:4,21
118:4 119:3,7,10
119:11,13,14,17
119:25 121:6,9,10
121:17 123:6
124:19 125:21
126:24 127:3,4,11
128:10,11 130:11
130:13,15 131:4
131:11,14 133:4,8
133:14,18,19,23
133:25 134:24,25
135:4,5,10 136:6
136:12 137:15,18
137:22 138:4,20
139:22,24 140:4
140:18,22 141:3,7
141:8,12,14,16,23
142:11,18,22
143:22,23 144:21
145:3,6,22 146:4,7
146:10,24 147:4
147:24 148:14,24
149:2,3,7,14,15,18
149:21,22 150:6
150:12,13,17,18
153:13,21 154:4,9
154:16,25 155:2,4
155:9 156:21
157:9,14,17,18,25
158:8,14 160:21
160:22 161:23
164:9,12,21 165:4
167:20 168:25
169:15,16 170:10

**[correct - dated]**

170:22,23,25
172:25 173:19,20
174:14 175:24
177:18 179:13
181:9 185:14
190:12,14 194:6
194:13 195:11,17
195:25 197:6,21
198:17,19 200:16
202:13 205:11
207:23 209:13,15
210:22 211:19
212:12 213:23
214:6,11 220:21
220:22 230:20
231:13 233:25
235:7 240:24
**correctly** 82:14
154:20
**counsel** 1:24 3:4
16:24 70:2 80:20
82:2,6,8,12 102:15
224:3 225:16
242:14
**counsel's** 236:11
**counter** 22:13,18
22:20,23,25 23:2
26:13 86:9 114:7
**country** 244:2
**couple** 15:17
36:10 78:22 85:10
86:11 109:4 113:8
113:11
**course** 191:4
**court** 1:2,23 3:16
5:11 6:8 7:5 9:24
73:10 135:18
**cover** 27:20,22
28:9 48:16
**coverage** 51:18

**covered** 19:20
48:15,21,25
130:10 146:24
**covering** 48:23
49:3,10,12 50:2,10
90:19 91:6 92:6
92:15,16,18 95:15
127:5 130:14,17
140:18,22
**create** 202:15,17
**created** 30:8,11
44:23,23 65:21
151:19 152:24
153:6 155:3,7
156:20 157:9,17
158:4,7,9 200:10
202:20
**creating** 157:13
**credible** 66:14,17
**crystal** 1:7
**cv** 1:3
**cw15** 51:4
**cw21** 66:21 67:4

**d**

**d** 4:2,2 5:1 6:1 7:1
8:1 9:1 10:1 11:1
12:1 13:1 14:1
15:1 16:1 17:1
18:1 19:1 20:1
21:1 22:1 23:1
24:1 25:1 26:1
27:1 28:1 29:1
30:1 31:1 32:1
33:1 34:1 35:1
36:1 37:1 38:1
39:1 40:1 41:1
42:1 43:1 44:1
45:1 46:1 47:1
48:1 49:1 50:1
51:1 52:1 53:1
54:1 55:1 56:1

57:1 58:1 59:1
60:1 61:1 62:1
63:1 64:1 65:1
66:1 67:1 68:1
69:1 70:1 71:1
72:1 73:1 74:1
75:1 76:1 77:1
78:1 79:1 80:1
81:1 82:1 83:1
84:1 85:1 86:1
87:1 88:1 89:1
90:1 91:1 92:1
93:1 94:1 95:1
96:1 97:1 98:1
99:1 100:1 101:1
102:1 103:1 104:1
105:1 106:1 107:1
108:1 109:1 110:1
111:1 112:1 113:1
114:1 115:1 116:1
117:1 118:1 119:1
120:1 121:1 122:1
123:1 124:1 125:1
126:1 127:1 128:1
129:1 130:1 131:1
132:1 133:1 134:1
135:1 136:1 137:1
138:1 139:1 140:1
141:1 142:1 143:1
144:1 145:1 146:1
147:1 148:1 149:1
150:1 151:1 152:1
153:1 154:1 155:1
156:1 157:1 158:1
159:1 160:1 161:1
162:1 163:1 164:1
165:1 166:1 167:1
168:1 169:1 170:1
171:1 172:1 173:1
174:1 175:1 176:1
177:1 178:1 179:1

180:1 181:1 182:1
183:1 184:1 185:1
186:1 187:1 188:1
189:1 190:1 191:1
192:1 193:1 194:1
195:1 196:1 197:1
198:1 199:1 200:1
201:1 202:1 203:1
204:1 205:1 206:1
207:1 208:1 209:1
210:1 211:1 212:1
213:1 214:1 215:1
216:1 217:1 218:1
219:1 220:1 221:1
222:1 223:1 224:1
225:1 226:1 227:1
228:1 229:1 230:1
231:1 232:1 233:1
234:1 235:1 236:1
237:1 238:1 239:1
240:1 241:1 242:2
**d191** 200:7
**dark** 49:19 50:2
50:10 88:5 90:14
90:16 91:18
102:16,20 140:19
140:21,24 184:17
184:20,22 228:18
229:7,15,18
**database** 223:3
**date** 30:2,5 44:24
45:3,8 55:3 57:3,6
59:23 65:21 67:12
151:18,21 155:3
163:15 200:13
202:15,17 230:2
231:6 244:4
**dated** 59:18 67:8
84:21 210:5
230:12 233:3

**dav** 81:15
**david** 1:16 4:10
  30:8 56:25 82:9
  82:10,11 212:7
  233:4 241:9 243:7
  244:5,21
**day** 14:13 60:6
  163:10,11,21
  241:13 243:18
  244:23
**daylight** 87:6
**days** 57:3 66:3,5,6
  205:20
**deactivate** 18:20
**deakins** 2:7
**deal** 17:9
**dealing** 239:3
**december** 4:23
  18:10 44:23 55:2
  68:25 84:22
  159:15,20 160:6
  163:17 165:3
  167:25 169:23
  202:12 207:12
  208:21 209:18
  210:9,13,19 211:8
  212:7 213:4
  214:10,24 219:7
  221:18 223:10
  224:19 228:4
  229:24 230:12
  235:6 237:7,17
  239:18 240:20
**decided** 181:2
**dedicated** 227:2
**deeper** 186:15
**defendants** 1:8,17
  2:8 4:23 5:3 10:17
  10:19,24 76:23
  77:4,9,14 80:9,20
  89:7 155:20 156:6

156:8,10,12
158:13 205:2,24
206:3 207:16
211:18,25 212:6
212:10 221:19,25
224:13,22 228:2
233:22 237:2
**defense** 16:24 82:2
**deferred** 183:10
**define** 73:3 75:19
**defining** 161:18
**definitely** 132:8
**definition** 72:16
  74:3 160:3
**degree** 210:10
**demand** 16:25
**demeanor** 72:17
**department** 14:15
  53:23 57:12 58:10
  59:2,10 60:3
  194:24 230:15,17
**depends** 63:6
  186:17 214:21
**depicted** 25:5,10
**depiction** 52:25
**depicts** 26:18
**deponent** 244:5
**deposition** 1:16
  3:6,13 5:8,21
  10:16 11:23 14:9
  15:19 17:10 212:2
  223:16 224:7
  225:10 226:8
  244:4
**describe** 39:2 42:9
  42:12
**described** 11:25
  74:11,12,25 75:7
  79:18 165:14
  167:9 188:17
  207:21

**describes** 169:5
**describing** 49:7
  55:16 65:14
**description** 47:3,4
  47:12 58:5 62:17
  172:16 229:14
  242:7
**desk** 107:16
**detail** 94:13 100:7
  102:11
**details** 14:17
  36:18,23 41:13
  45:11
**detective** 34:2,4,8
  39:5 41:11,15,19
  53:24 54:19 60:11
  60:14,16,18
  175:21,23
**detectives** 177:5
**determine** 116:2
  190:25 192:8
**determined** 44:4
  48:14
**developing** 236:20
**difference** 42:2
**different** 13:2
  28:14,19 29:14,15
  39:8 66:9 152:25
  168:20 180:21,22
  192:5
**difficult** 52:10
  133:2,5
**digital** 56:17 58:2
**directly** 6:7 21:20
  21:21 24:15,18,21
  45:5 137:19
  234:20 240:19
**director** 12:8,11
  12:20,24 13:3,9
  31:15 32:4,10,23
  231:4

**disagreement** 17:7
**disarming** 61:20
**disc** 18:7
**discern** 52:10
  94:13 100:6
  103:22 115:21,22
  120:4 121:3 123:4
  124:17 126:5
  132:13 140:16
  141:12,17,25
  143:11,14,16
  144:2,20 145:2,20
  170:18 237:24
**disciplinary**
  188:11
**disciplined** 189:10
  189:14
**discovery** 16:8
**discussed** 41:21
  84:3 142:22 164:7
  186:4,8 187:5,8,10
  198:14 205:8
  207:19 208:5
  216:8
**discussing** 40:3
**discussion** 8:25
  167:4 181:7
  209:25 237:19
**discussions** 38:16
  39:7 178:24 179:3
  179:4,15 181:20
  184:6 187:4,10,14
  189:13 196:10,17
  216:20 217:14,18
  217:20 236:24
  239:13,17
**disrupting** 226:7
**distance** 26:16
  27:7,11,20
**district** 1:2,2 32:6
  164:2 184:3

**disturbing** 89:12
98:22
**doctor** 69:7
**doctors** 78:16
190:24
**document** 5:21
16:24 28:24 29:3
29:5,7,19 30:12
50:14 51:2,6,10
56:8 59:21 65:22
66:20 82:23,24
83:22 84:15
155:11 156:19
157:5,7 160:13
199:15,22,25
200:2 201:3,7,9
203:24 204:9,11
204:17,20 221:3
221:22 222:8
224:20 228:7
230:4 236:3
**documentation**
188:20 220:12
**documents** 17:2
17:16 29:4,13
60:9 66:24 160:19
161:5 199:8,10,18
203:12,15,18
204:15 205:18
206:4,4,18,22
207:10,17,18
221:5,8,9,12,15,20
222:6,11 223:11
223:13 224:23
225:3,6 227:6,8,22
227:24 228:5
232:21 233:22
234:3 237:3
238:18,20,23,24
**doing** 75:12 92:19
93:3,12 94:2,10,19

95:5,20 100:16
101:22,24 102:2
108:13,17,25
110:13 118:23
119:21 136:9,14
137:8,10,12
138:18 141:6
145:3 208:22
226:7
**door** 18:21 20:25
21:2,22,23,25 22:5
23:12 26:5,7,12,24
27:2 91:17 101:20
114:19 118:9
171:19 172:15
173:5,23 182:3,24
**door's** 101:16
102:19
**dozen** 76:13,14
78:6
**dr** 29:10
**dr100** 206:5
**dr100-101** 242:9
**dr101** 206:6
**dr157** 29:8,21
83:10,17 207:17
**dr158** 56:3,7
**dr159** 29:22 83:18
161:4 207:18
**dr160** 84:13
184:10,18 207:25
208:3
**dr162** 151:14
153:5 156:20
**dr163** 151:25
154:13
**dr168** 208:2,8,12
**dr188** 29:9 83:11
**dr191** 200:5 206:9
**dr191-209** 242:10

**dr192** 202:23
**dr206** 200:8
**dr209** 200:6
206:10
**dr369** 221:8 223:4
**dr369-540** 242:12
**dr378** 223:3
**dr379** 238:9
**dr396** 238:10
**dr435** 230:11
**dr449** 232:23
**dr465** 238:25
**dr529** 239:2
**dr540** 221:10
**draft** 84:6
**drafted** 44:8,10
152:22
**drafting** 84:10
**drag** 81:21
**drop** 81:21
**drugs** 9:8
**duane** 1:5,6,6 2:9
2:9,9 10:25 11:6
12:25 31:15 76:4
77:19,21 78:4
156:6,8,10,11
159:16 160:5
**due** 201:11 224:13
**duly** 4:3 243:8
**duties** 213:8
**duty** 214:3,17

**e**

**e** 2:2,2,3,5 4:2
12:15,17 15:16,22
16:10 84:7,11,16
84:21 88:2 156:19
162:5,14 164:4
184:6,9,12 185:4
186:2 202:24
208:3 220:14
223:5 228:12,15

228:25 230:2,6
232:22 233:11,14
237:9,10,16 238:5
239:21,25 240:5
242:2,6
**earlier** 165:16
182:18 184:7
187:24 205:9
211:23 216:8,19
216:24
**early** 18:18
**easiest** 81:19
**easily** 35:9
**edit** 7:15
**ee** 200:19
**effect** 3:15 6:22
7:5 229:6
**efficient** 224:11
**efforts** 192:6
**eight** 23:18
**either** 97:20 105:2
125:24 129:14,15
131:14,15,23,24
135:10,21 138:12
141:2,23 143:11
143:15,17,18
144:3 145:2 147:3
147:6,12,14
148:21 149:6,10
149:25 150:3
158:17 159:10
182:12 185:11,20
185:24,25 188:2
227:13
**electronic** 208:9
**emergency** 77:2
78:10,13 79:24
**emotionally** 217:6
218:21 219:6
220:9

employee 43:23
76:4 77:21 78:2
80:8,10,11 160:18
186:10 201:23
202:3 213:20
215:8,14,17 220:8
employees 215:7
219:25
employment
205:23
encouraging
226:13,14
ends 237:25
enforcement 33:3
45:21
ensuring 215:16
216:5
enter 59:16
entered 58:21
61:11,21
entering 18:17
entire 24:4 28:9
94:8 113:20
136:19 143:2
144:14 145:6
149:16,23,25
160:23 204:5
entirety 161:8
207:22
entitled 1:18
entrance 22:8
25:23,23,24,25
26:3,24 27:12,24
61:21 81:13,13
erect 143:21
errata 244:1
especially 16:23
esq 2:5,12
et 244:4
ethnicity 176:16

evaluate 68:7
event 14:14,16
events 172:16
evidence 17:22
56:18 57:9,11,18
57:19,22 58:2,6,9
58:25 59:9,15,19
63:11 160:2 187:2
exact 34:23 36:2
36:16,21 38:25
174:18
exactly 17:13
34:17,19,24 35:4
41:3 48:22 49:2
65:19 66:7 74:18
79:13 100:15
101:5 108:12,16
136:9,13 181:11
197:22 218:6
229:25 235:13
exam 68:5
examination 4:6
242:3
examined 4:4
68:19 159:25
exchange 19:11
exclusively 171:22
exhibit 28:24 29:5
50:12,15,17 56:5
66:20 82:23,25
83:5,9,16 84:2
151:13 155:11
199:21 203:22,25
204:3 205:13
206:7,11,14 207:3
220:25 221:4,7,13
221:24 227:25,25
230:4 242:8,9,10
242:11,12
exhibits 199:6,9
199:11 242:14

exiting 147:20
experience 152:21
expires 244:25
explain 31:22
explained 14:19
extends 238:5
extensions 81:14
extent 156:7
162:12 198:22
210:15
external 60:20
62:23 63:14 65:18
213:11
extremely 224:6
eyes 1:13 48:20,24

f

face 19:19 48:23
49:3,11,13 50:3,10
62:13 66:13 67:17
67:25 68:12,16
69:10,14 85:11
88:3 99:22 100:18
100:20,22 146:18
167:3
faces 26:21
facing 148:17
fact 168:15 172:15
173:22 187:18
facts 166:14
factual 229:14
failing 106:15
fair 11:8 225:3
fall 114:9
fallen 117:10
falling 99:4
falls 214:15
false 33:9 35:17
61:17 62:10 67:12
67:21,22
far 27:2 33:13
88:18 113:19

136:12 190:18
197:17 211:3,4
213:25 220:22
234:7,16 238:5
239:8 240:3
features 47:25
february 1:11
210:6 233:3,15
243:18
federal 1:22
225:17 226:23
feel 11:14 71:24
73:23
feet 23:17,18
26:15 27:5 92:24
93:3,12,15,17
95:13 98:7 102:6
102:8 103:5
104:19 105:15,22
105:23 107:6
109:4,8 111:15
113:8,11,12,13,14
113:22 116:21
117:14 119:4
120:6,8,19 122:13
125:6 126:17
127:25 130:21
132:16 136:2,4,9
136:14 138:19
141:14 144:7
female 42:16
figure 89:14
figures 118:19
file 176:3,6
filed 58:22
files 56:14 57:7
81:7,15,21,23,25
filing 3:5
finally 240:8
find 192:11 216:9

**findings**  69:11
**fine**  68:19 69:13
    73:15 157:6 158:6
    227:10
**finish**  70:13
**finishing**  231:11
**fired**  189:6
**firing**  235:23
    236:8 237:11
**first**  4:3 15:17
    152:12 200:20
**fist**  100:5
**fitted**  52:17
**five**  28:8,12,20
    56:15,20 129:25
**fleeting**  101:4
**floor**  22:22 23:2
    90:11,13 91:3
    93:2,6 97:7
    101:14 114:8
    145:6
**flow**  40:15
**flyer**  53:24
**follow**  16:5,19,23
    162:18 180:25
    199:3
**followed**  19:16
    20:25
**follows**  4:5 228:13
    238:12
**fool**  181:3
**foot**  23:25
**footage**  149:17
    150:17
**force**  3:15 6:22 7:4
**forced**  55:7
**forceful**  72:11
    73:11,14,20,21
    74:22 75:13
**forcibly**  55:8

**foregoing**  156:5
**form**  3:9 151:16
    237:25
**formal**  155:16
**formed**  196:9
**forms**  208:5
**forth**  243:8
**forward**  104:11
    114:17 117:8
    124:15 142:3
    228:13
**forwarded**  80:20
**forwards**  232:14
**found**  32:15,18
**four**  28:8 38:8,9
    38:15 56:13
    155:12 211:24
    212:3 213:18
**fracture**  68:7
    69:12
**fractured**  203:2
**fractures**  78:17
**frame**  131:16
**fraud**  152:5
    153:11,19 154:7,8
    154:11,14,19,22
    154:24
**fraudulent**  233:17
    234:4,13
**free**  11:14
**frequently**  228:25
**friend**  19:5
**front**  20:17 21:22
    22:12,16,22 23:2
    25:23,24,25 26:2,5
    26:12 27:2
**fully**  91:12
**function**  215:6
**functions**  213:13
**further**  3:8,12
    21:14 112:20

188:14 241:2
243:12

**g**

**g**  31:11 163:7
**garay**  233:4
**garbage**  87:19
**gate**  202:24
**gates**  61:10
**ge**  238:16
**general**  39:17 48:2
    156:5 211:25
**generally**  79:20
**germaine**  1:7 2:10
    11:2 164:12,14
    179:5 181:14
    195:7 196:4
    200:21
**gesture**  95:22
**getting**  108:3
    146:10 174:10
**ghobrial**  1:7 10:25
    233:2
**give**  5:10 20:16
    23:5 60:2,8,9 62:2
    62:7 81:25
**given**  47:12 57:9
    57:11,18 58:9,25
    59:9,19 188:11
    205:2 243:11
**giving**  14:9 15:18
    60:13
**glimpsed**  98:12
**gloves**  48:19 49:5
**go**  9:4 20:13 36:11
    36:20 44:3 56:2
    77:6 79:9,12,22
    80:11 112:17
    114:13 123:12
    144:24 145:13
    155:12 170:8
    222:16 226:16

238:11 240:13
**goes**  101:8 114:18
**going**  4:17 5:10,14
    5:19 6:14 8:5,17
    10:17 14:8,14
    18:19 22:3 23:4
    26:4 79:24 95:16
    99:16 101:10,13
    102:18,25 104:11
    105:4,8 106:7,9,11
    107:20 111:2
    112:17 123:14
    124:18 133:3,6,10
    133:14 135:2,7
    136:17 147:15
    148:19,23 180:10
    183:9 185:13
    188:10 198:4
    207:2 216:17
    223:14 224:6
    225:20,25 227:5
    227:12
**good**  19:11 159:7
    233:16
**gotta**  226:16
**gotten**  33:18
**great**  159:7 168:13
    168:18 227:10
    229:3
**ground**  101:9,11
    106:15,19 140:9
**group**  14:14
**guerrero**  1:7 11:2
**guess**  27:4 76:7
    80:17
**guessing**  109:21
**guiding**  20:5,6,6
    71:13 72:25
**gun**  30:17,23,25
    31:3,18 32:11,13
    32:25 33:8,12,15

34:14,16,22 35:2,6
35:25 36:8,25
37:5,20 38:11,20
39:11,14,17,19
40:11,14,19 41:7
41:17,21 42:4,5,10
43:11,17,19 44:13
45:5,11,15 48:10
53:5,6,11,20 54:6
54:9 62:13,18
63:10,21,23,25
64:15,25 65:6
66:13 95:25 96:5
96:8,15,19,21,23
97:5,10,14,15,17
97:18,19,22 98:9
98:12 103:23
104:8,24 105:5,9
107:22 109:16
110:3 112:13
117:2,25 123:3
125:23 126:6
127:8 128:15,17
129:3,17,25 131:7
131:17 134:7,11
134:17 135:9
138:11 141:21,22
143:8,25 147:2,9
149:5 150:4,5,8,25
151:6 164:11
187:25
**gunpoint** 51:11
53:25 54:6,12,21
55:15,19
**guns** 53:19
**guy** 51:22 53:3
**guys** 216:19

**h**

**h** 31:11 84:21
163:7 164:4 242:6

**hair** 42:20 176:20
**half** 76:13,14 78:5
224:8
**halloween** 49:20
49:23
**hand** 19:23 72:24
73:16 74:13 79:7
79:14 92:9 94:6
97:14,15,17,19,19
97:22 99:13,24
100:3,6,8,17
103:23 104:24
105:5 107:16
109:16,25 110:11
110:13 111:20,22
112:2,5,10,11,14
114:15,18 115:18
118:2 124:9,20,21
124:24 128:21,24
135:9 138:22,24
147:10 148:3,16
148:20 243:18
**handed** 50:17
221:6
**handful** 80:13
**handgun** 167:3
**handing** 28:25
50:18 139:7
199:10,12 204:4
221:10
**handle** 34:4
**handles** 194:23
**hands** 48:17 70:25
71:5,6,10,14 79:18
92:20,21 94:3,5,10
94:11,20 95:6,20
95:23 98:7 102:4
103:11 104:9,13
105:9,13 107:8
109:14,19,22
111:21 117:17

119:6 121:8
122:24 124:7,16
125:15,15 126:11
128:16 130:5,24
131:2,3,6 136:10
136:15,16 138:19
139:16 141:16,18
143:4,5,7 146:13
146:13 148:6,8,12
**handwritten**
162:2 218:25
220:13
**happen** 27:25
187:20
**happened** 14:12
15:10,12 16:16
17:3 21:10 24:12
40:3 55:16 63:12
64:16 79:2 160:6
181:8 185:22
187:21 214:23
215:21 235:13
239:17
**happening** 90:10
90:19,24,25 91:16
91:20 92:4 95:12
97:11 98:6 106:22
107:13 111:18
167:9
**happens** 24:3,14
**hard** 52:19,20,22
74:5,8 101:5
106:6 116:4
119:16,20 237:24
**hardcopy** 56:18
58:2
**harm** 72:3
**harmed** 219:17
220:2
**hate** 98:20

**head** 6:5 51:15,23
67:16,24 68:15
69:9,14 100:4,10
110:20 115:23,24
118:8 126:23
127:2 130:9,9,14
130:17 146:20,22
**header** 223:5
**heads** 12:3 15:19
**health** 191:22
194:12,19 195:2,9
195:24 196:6,13
196:19,24 197:14
217:21
**hear** 7:13 201:5
233:9
**heard** 8:10 31:19
31:25 192:2
**hearing** 31:20
35:3 36:25 94:24
**held** 1:18 8:25
**hello** 4:14 19:5
49:21
**hennessy** 164:13
164:15 179:6
180:13,20 181:15
189:2 208:11,20
209:24 233:3
**hennessy's** 208:17
**hereto** 3:5
**hereunto** 243:17
**hi** 233:6
**high** 26:20
**hit** 62:13 66:13
70:23 99:21
100:12 185:5,12
185:15,19,19
**hits** 96:2
**hmm** 142:12
155:14 207:20

**hmms** 6:6
**hold** 88:7 195:3
  224:16 234:9,17
  234:19,25 235:4
**holding** 71:13 92:8
  96:19
**honestly** 158:3
**hood** 51:15 52:2
**hooded** 19:18 52:7
  130:15
**hoodie** 49:5
  126:23 127:3,5
  130:11,14,17
  146:24
**hope** 84:19
**hospital** 33:18
  66:24 68:15,17,24
  80:12 166:21
  173:14 203:4
  231:17
**hospitalized** 77:2
**hourigan** 31:9,14
  31:17,25 32:8,20
  162:25 163:5,21
  164:25 165:13,20
  166:5 230:19
**hours** 224:8
  225:17 226:18,23
**house** 82:11
**hr** 194:24
**human** 213:22
**hurt** 196:20,25

**i**

**idea** 40:22 81:4
  184:2 199:24
  201:10 202:22
  203:14,16 206:17
  208:14 239:15
**identification**
  50:15 199:9
  203:25 221:4

**identified** 5:3
  157:20 158:13,18
  212:10 223:7
  232:7
**identify** 54:19
  204:8
**identifying** 43:6
**image** 102:7,10,13
**impair** 9:9,13,17
**implication** 74:6
**imply** 74:16
**implying** 72:12
  73:12,24 74:2
  75:14
**important** 62:22
  63:3,13
**impossible** 80:21
**inaccurate** 200:25
**inappropriate**
  227:17
**incident** 13:12
  18:3,5,8 25:6 30:2
  30:6 33:17 35:16
  39:14 40:3 41:20
  42:5 44:7,24,25
  45:3 46:20 65:14
  65:23 66:2 151:22
  152:13,16,22
  153:11,16 154:3,7
  154:17 155:6
  156:18,20 157:9
  157:13,16 159:17
  159:18,19 161:9
  163:15 165:2
  186:18,19 192:4
  201:20 210:18
**included** 21:19
  217:14
**includes** 215:6
**including** 29:8,22
  78:24 83:11,17

  161:4 187:23
  200:5,7 221:9
  238:10 239:2
**indicate** 69:3
  171:10,14 172:9
  190:9 192:24
  219:2 220:14
**indicated** 169:14
  201:16
**indicates** 171:18
  174:3
**indicating** 92:12
  98:14 139:2
  183:16
**indication** 67:16
  69:9 190:5 238:6
**indications** 172:12
**indicative** 96:19
**individual** 47:25
  54:20 55:14
  200:20
**individually** 1:6
**influence** 9:7
**info** 85:6
**informal** 155:17
**information** 46:20
  47:10 60:23 61:2
  62:23 65:24
  152:20 168:14
  189:18 193:5,6,10
  212:18 224:17
  237:5
**informed** 31:2,3
  33:15
**initial** 30:20,22
**initially** 101:13
  180:16 196:9
  229:13
**initiated** 191:25
**injure** 201:11

**injured** 69:4
  165:24 166:3,10
  166:17 167:14,24
  168:8 189:19
  190:10,14,16
  191:2,6 192:8,21
  192:25 193:2,8,11
  193:14,20 214:16
  215:18
**injuries** 167:8
  168:5 190:20
  191:11 214:18
**injury** 170:2 190:6
  200:19 214:23
**insert** 35:21
**insertions** 242:15
**inside** 22:2,13
  23:13 26:3 54:21
  55:6,7 62:3,8
**insofar** 183:7
  234:16
**instance** 238:24
**instances** 78:23
**interaction** 45:7
**interested** 243:15
**internal** 17:21
  151:15 208:4
  213:11
**international** 1:6
  2:10
**interpret** 71:21
  229:12
**interpreted**
  229:23
**interrogatories**
  204:20
**interrupt** 70:7
**interrupting**
  225:13
**interruption**
  227:14

investigate  183:4
186:15 188:14
193:13,16 210:12
214:9,18 215:3
220:7 235:12
investigated
159:16,22,24
160:5 183:7 203:8
209:10 210:23
212:25 220:10
investigating
180:18,19 183:9
211:7
investigation
65:15 151:15
154:21,23 155:7
157:21 160:4,12
160:24 179:24
180:4,14,22 181:3
181:5 183:10
184:10 186:18
187:2 189:16
190:18 191:10,18
192:7 197:19
206:21 208:5,17
208:20,22,23
209:7,21,23 210:3
210:8 211:12
213:19 220:6
223:9 224:25
234:8,17,19,21,24
235:3
investigations
4:20 89:4,6
155:16 209:26
212:4,11,19
213:11 214:14
219:3,21,25 220:5
220:15 224:18
investigative
161:5,8 207:22

232:8
involve  234:20
involved  14:20,23
15:4 30:15 31:18
32:25 33:8,15
39:6 43:17 44:12
53:19,20 54:7
157:13 158:5
170:4 179:24
180:4,20,22 181:5
183:9 213:15
214:13 220:5
involvement  83:15
83:24 84:5,9
152:12
involving  180:23
217:19
inward  26:21
irrelevant  222:17
239:25
issue  179:10
182:25 193:19
209:9
issues  217:19
239:24
item  20:19 23:5

**j**

j  4:2 12:15
jacket  52:7
january  4:22
155:19 157:22
210:6 211:2,8,13
212:5
jaw  167:5,7
168:22 172:23
174:2,13 178:2,7,9
178:19,22 179:11
179:16,20 181:7
181:16 183:2
jenny  1:16 4:10,14
5:1 6:1,12 7:1 8:1

9:1 10:1 11:1 12:1
13:1 14:1 15:1
16:1 17:1,11,15
18:1 19:1 20:1
21:1 22:1 23:1
24:1 25:1 26:1
27:1 28:1,23 29:1
30:1,8 31:1 32:1
33:1 34:1 35:1,15
36:1 37:1 38:1
39:1 40:1 41:1
42:1 43:1 44:1
45:1 46:1 47:1
48:1 49:1 50:1
51:1 52:1 53:1
54:1 55:1 56:1,25
57:1 58:1 59:1
60:1 61:1 62:1
63:1 64:1 65:1
66:1 67:1 68:1
69:1 70:1 71:1
72:1 73:1 74:1
75:1 76:1 77:1
78:1 79:1 80:1
81:1 82:1 83:1
84:1 85:1 86:1
87:1 88:1 89:1
90:1 91:1 92:1
93:1 94:1 95:1
96:1,16 97:1 98:1
99:1 100:1 101:1
102:1 103:1 104:1
105:1 106:1 107:1
108:1 109:1 110:1
111:1 112:1 113:1
114:1 115:1 116:1
117:1 118:1 119:1
120:1 121:1 122:1
123:1 124:1 125:1
126:1 127:1 128:1
129:1 130:1 131:1

132:1 133:1 134:1
135:1 136:1 137:1
138:1 139:1 140:1
141:1 142:1 143:1
144:1 145:1 146:1
147:1 148:1 149:1
150:1 151:1 152:1
153:1 154:1 155:1
156:1,23 157:1,3
158:1,19 159:1
160:1 161:1 162:1
163:1 164:1 165:1
166:1 167:1 168:1
169:1 170:1 171:1
172:1 173:1 174:1
175:1 176:1 177:1
178:1 179:1 180:1
181:1 182:1 183:1
184:1 185:1 186:1
187:1 188:1 189:1
189:17 190:1
191:1 192:1 193:1
194:1 195:1 196:1
197:1 198:1,10
199:1 200:1 201:1
202:1 203:1 204:1
205:1 206:1 207:1
208:1 209:1 210:1
211:1 212:1,8
213:1 214:1 215:1
216:1 217:1 218:1
219:1 220:1 221:1
222:1 223:1 224:1
225:1 226:1 227:1
228:1 229:1 230:1
231:1 232:1 233:1
233:4 234:1 235:1
236:1 237:1 238:1
239:1 240:1 241:1
241:9 242:4 243:7
244:5,21

**job**  31:12 213:8
214:25 215:6,9,19
215:25
**joe**  12:9,12 13:4,8
13:25 14:7
**jointly**  1:7
**journal**  208:10

**k**

**k**  156:19
**kept**  234:18
**kind**  155:16
191:10
**kitty**  49:21
**knee**  93:19
**knees**  105:17
111:12
**knew**  32:20 166:2
194:9 195:23
197:24
**know**  7:15,20,24
8:20 12:19 13:8
17:22 19:10 20:10
24:9 25:13 31:24
32:20 34:21,25
38:5 39:5 46:4,7
49:14,17 58:18
59:10,13 60:5
65:25 66:2 71:24
73:6 74:8 76:2
78:12 80:5,19,19
80:22 81:18 82:13
89:13,20 96:14
110:4,6 111:24
112:14 113:10,19
113:22 115:17
124:21,25 130:8
132:10 139:20
150:23 152:17
158:3,7,9,15 159:9
159:16 160:5
165:3,23 176:13

176:16 182:5
184:25 188:19,24
188:25 189:4,9
193:18,22 194:7
194:22,25 196:8
197:8,12,17,18,22
198:18 201:8
202:21 203:18,19
203:19 204:13,14
204:16 209:19
210:10,15 211:3,4
211:9 213:14,25
216:16 218:13
219:19 223:17,23
225:9 228:21
230:13,25 232:10
232:15 233:7,9
234:2,8,16 235:23
236:23 237:2,23
237:24 238:3,5,17
239:10 240:3
**knowledge**  4:18
5:4 6:17 157:20
158:21 211:11
212:10 223:8
**kristen**  157:11

**l**

**large**  23:14 86:22
235:21 236:3
**laurie**  2:3,5 4:15
89:17
**law**  2:3 33:3 43:18
45:21
**lawsuit**  10:20
15:24
**lead**  172:13
**leader**  14:20,22
61:5,6,8,9 236:21
237:4
**leaders**  236:13,14
236:18

**leaning**  92:8 93:8
93:22 94:8 95:9
95:19,25 96:5,13
96:21,24 97:6,8
108:9 109:5
128:13 130:12
137:8,16,23
141:10
**learn**  30:24
**leave**  20:16 178:25
179:6,19 180:12
180:17,24 181:9
181:11,13 183:13
191:8 192:20
194:5,8,9,11,13,20
195:2,9,15,24
196:5,13,19,24
197:5,11,14,23,25
210:17 216:2
234:9 235:4,5
**leaving**  147:16
**left**  20:24 79:15
109:25 138:24
148:2 203:2
**leg**  93:19
**legal**  244:1
**legally**  212:23
**legs**  102:9 103:8
104:22 105:19
106:4 107:4
109:10 110:16
111:9 113:16
116:9,18 118:22
118:25 120:10,21
120:23 122:11
123:10,17 125:9
126:14 127:13
130:19 132:2,18
136:6,7,10,14,23
138:19 141:12
144:13 146:3,16

**length**  23:25 86:10
**level**  22:5
**lied**  168:15
**life**  76:3
**light**  86:2 87:12
88:9,12 140:2
147:24 150:14
**lights**  85:12,16,21
88:4 184:15
**line**  242:16,19,23
244:6
**lines**  85:10
**listed**  159:11
211:10
**listened**  47:14,18
**lit**  87:10
**littered**  229:2
**little**  5:21 90:2
103:3
**llc**  1:6 2:10
**loaded**  81:8,16
**locate**  156:25
**located**  23:22
156:7,12
**location**  54:23
77:17,18,19 78:5
153:20 154:3
**lock**  171:19
172:15 173:5,23
182:3,24
**locked**  20:25
**long**  23:17 77:22
218:18
**longer**  149:13
**look**  19:9,11,12
20:3 41:5 49:25
50:19,20 58:20
83:20 112:24
113:3 158:16
190:19 199:13
204:15 215:14

221:11 222:5,25
223:11,19 227:5
238:24
looked  41:10,14
49:17 50:5,8,10
159:25 176:10
178:16 184:7
193:19 222:10
223:25
looking  22:19,21
23:11,24 89:14,21
103:19,20 113:2
227:2,8 240:12
looks  26:22 52:16
81:6 87:8,9 95:14
96:18 115:23
126:25 223:2
loop  234:18
loss  213:13
lost  152:8
lot  64:2 185:12
222:11,23 223:2
225:6 227:4 238:9
luis  1:7 11:2
lying  43:13 54:15
55:18,20,22,24
68:3,6 166:9
167:23 168:4,8,10
168:12,17,24
169:4,6,8,25 170:3
231:15

**m**

mail  82:8 84:16
88:2 184:6,9,12
185:4 186:2 208:3
223:5 228:12,15
230:2,6 232:22
233:11 237:9,10
238:5 239:21,25
240:5

mailbox  230:14
mailed  15:16 82:5
82:7
mails  15:22 16:10
84:7,11 162:5,14
220:14 228:25
233:14 237:16
majority  236:3
making  46:9
162:11 183:22
188:20
malar  42:16
male  42:17
man  18:23 169:8
manager  32:6
162:23 163:9
164:3,12 179:5
184:3 187:5
192:11,17 195:5
212:8,24 213:7
214:2 216:9
managing  216:5
manner  20:3,7
74:16
march  210:7
mark  50:11 70:16
70:19 97:23
158:23 203:21
220:24 225:22
226:2 228:23
229:4
marked  28:24
50:14 151:14
155:11 199:8,11
200:5 203:24
204:3 221:3,6
242:22
marking  226:5
marriage  243:14
mask  49:5,7,15,17
49:21,21,24

mass  140:19,21,24
match  166:19,24
172:17
matt  231:3
matter  243:16
maya  233:4
mclaughlin  230:25
231:3
mean  11:11 12:23
14:24 15:3 18:9
19:4 25:6,13
53:11 57:15 58:13
61:3 71:12,20,22
72:10 73:13 75:24
84:4 89:6,8
118:18 129:11
145:11 153:18
159:21,24 161:22
165:3 205:7
211:15 218:16
222:20 223:17,24
228:15 235:16,20
236:8,16
meaning  54:6 61:9
72:22 87:3 125:20
172:20 197:15
200:16 210:23
229:16
means  6:14 10:19
44:8 57:16 58:14
59:3 61:6 155:6
209:3 212:16,23
214:3
meant  71:5
medical  189:23
190:25 194:19
195:2,9 196:6,12
196:19,23 197:10
197:14,25 202:4
medically  194:12
195:24

medications  9:8
memorialize  5:19
mentally  217:6
218:21 219:5
220:8
mentioned  26:20
50:13 163:2 178:9
178:19,21 184:8
199:7 203:23
216:24 221:2
231:4
message  232:15
met  4:16
metz  82:10,11
metz's  82:9
michael  31:9,14
32:8,20 162:25
163:20 164:24
165:12,20 166:4
230:19,24
middle  11:18 85:5
millisecond
133:13
milliseconds  135:3
mine  208:18
mineola  244:2
minute  18:22
44:21 95:7,22
133:17
missing  230:8
231:8
mitigation  213:14
modification
234:14 235:9
modifications
233:18 234:5
235:3,23 236:7
moment  91:17
94:16 101:20,23
102:19 110:14

monday  238:12
money  92:8,10
  94:22 169:9
  170:22
months  235:10
morning  14:19
  18:18 84:25
  233:16
morrison  2:3,5 4:7
  4:15 8:15,23 9:3
  9:20 10:2 12:6
  13:21 15:21 16:7
  16:14,21 17:13
  26:10 31:23 34:12
  36:12 37:11,14
  48:12 50:11 56:7
  64:23 70:4,8,11,14
  70:16,19 73:5
  81:3,24 82:18,20
  89:2,22 97:23
  102:14 135:13
  151:2,8,11 157:6
  158:23 159:7
  160:25 162:12
  164:23 165:22
  171:12 181:23
  182:6 188:8 190:3
  191:17 193:23
  194:2 195:22
  198:4,8,21 199:5
  203:21 204:6
  210:20 219:23
  220:24 222:18,22
  224:12,16 225:9
  225:12,16,22
  226:2,6,12,22,25
  227:21 236:25
  240:13,16,25
  242:4
motion  95:7,23
  109:24 112:19,19

113:24 123:16
134:24 138:7
139:12,14 144:19
145:19,23 146:2
149:17,21
motions  96:17
  97:12 101:4 123:8
  142:10
mount  66:24
  231:9,17,23
mouth  19:17
moved  113:23
  123:7 133:21
movement  124:13
  142:5,6,8,23
movements  97:12
  102:23,24 133:23
  134:3
moving  47:2
  112:20,23 113:2
  114:17 117:8
  123:8,15 124:15
  124:16,20,22
  131:16 133:24
  136:3,11 139:15
  142:3,4,9 147:10
multiple  21:18
  25:7 29:4,14,15
  38:2 67:17,25
  68:16 69:10,14
  75:22,23 76:9,21
  78:12 152:25

**n**

n  2:2 4:2,2 12:17
  31:11 163:7
  200:15 202:9
  242:2
name  4:8,15 12:12
  33:24,25 40:22
  175:23 176:5
  178:15 200:20

224:5
named  209:20
names  34:10 81:13
  158:18 159:10
  176:4 238:15
narrative  67:4,15
nash  2:7
nature  11:25
  64:16 168:4 170:2
  186:17 196:5
  217:22 235:17
near  100:4
necessarily  71:19
  75:8 80:3 93:25
  100:25 101:2
  153:14,19 154:10
  178:15 185:3
  188:13
need  11:13 39:15
  81:7,16 88:11
  150:19 223:10,19
  232:9 239:9
neither  158:12
never  134:10,16
  152:17 189:23
  200:2 201:9
  203:11 231:24
new  1:2,10,10,21
  2:5,5,11,11 4:12
  4:12 13:3 53:23
  230:18 243:5
nice  5:21 19:5
nicole  2:12
nodding  98:15
nods  6:5
nonresponsive
  97:24
nonverbal  6:5
normally  186:10
notary  1:20 3:14
  4:4 241:17 243:4

244:25
notated  176:3
note  16:7,17 36:12
  91:13
noted  176:6
  224:15 241:6
notes  86:16 161:25
  162:2 183:14
  218:25 220:13
notice  212:2
notified  33:4
  45:22
notify  195:20
noting  16:22
  227:19
november  154:9
  154:19,24 155:8
  155:22 156:11
  157:17,23 210:6
number  29:10
  38:25 50:25 56:4
  56:6 76:18 78:7
  130:3 153:24
  155:13 156:2
  157:2 158:14,17
  159:12 205:17
  209:19 211:24
  212:3 213:17
  221:14 238:16,17
ny  202:24 244:2

**o**

o  12:15 31:11
  163:7
oath  6:13,14 96:16
  98:3
object  90:18
  139:15 201:24
  223:15
objection  16:17
  17:9 19:7 36:9,13
  36:13,19 37:2,8

[objection - owner]

| | | | |
|---|---|---|---|
| 38:14,23 40:25 | occupational | 41:5,10 42:9,13 | old 244:2 |
| 42:7,14 43:14 | 213:12 | 43:2,7,10,18 53:18 | once 21:13 79:6 |
| 44:2 46:22 48:12 | occur 214:18 | 60:15 62:16 | 164:25 |
| 52:9,18 53:7,14 | 219:16 | 168:19 175:21,23 | ones 28:15,16 |
| 54:16 62:20 63:5 | occurred 14:10 | 176:7,10,13,17,23 | 81:12 200:6 |
| 63:16 69:6,20 | 18:9 24:6,10 | 177:3,12,16,19 | ongoing 17:2 |
| 78:19 88:13 117:5 | 25:12 44:25 54:21 | 178:5,14,16,19 | open 7:5 20:14 |
| 126:2 128:19 | 55:16 65:16 80:4 | 182:4 | 61:25 88:11 |
| 129:5 131:10,20 | 121:14 142:24 | officer's 33:24 | 184:21 |
| 134:9 135:19 | 153:19 154:3,9,19 | 42:20 43:13 | opened 61:10 |
| 138:14 141:24 | 157:21 159:15 | 176:19 178:15 | 65:25 80:22 81:6 |
| 143:12 144:4 | 166:19 181:12 | officers 33:23 34:9 | 81:20 88:5 184:16 |
| 147:5 148:15 | 195:10 197:5,10 | 35:24 37:13 38:3 | 184:19 228:17 |
| 149:8 156:22 | 209:11 211:12 | 38:6,10,15,22 39:3 | 229:7,17 |
| 157:24 158:2 | 212:19 217:4 | 39:10,16 41:20 | opening 91:23,25 |
| 159:2 168:2 169:2 | 218:5,7,12,14 | 43:5 45:10 47:13 | 114:11,13,19,20 |
| 174:22 175:7,18 | 219:4,7 220:16 | 47:15,19 64:4 | 114:25 115:3,8 |
| 175:25 177:17,23 | 224:19 228:4 | 167:12 174:11 | 118:10 155:21 |
| 182:13 184:14 | 235:6,9,11 240:20 | 176:4 | 156:10 202:24 |
| 186:16 188:4,5 | occurring 4:20 | offices 2:3 | 229:15 |
| 190:11 191:21 | 89:4 91:9 150:16 | ogletree 2:7 | operations 32:4,22 |
| 194:21 195:12,18 | 153:11 154:24 | oh 14:25 29:12 | 231:5 |
| 196:2 202:14 | 155:18 212:4 | 77:10 78:4 202:19 | opinion 35:21 |
| 211:20 212:21 | october 235:9 | 208:19,25 237:23 | opposite 151:12 |
| 213:5,21,24 | offense 186:12 | okay 4:25 5:22 | order 1:23 241:4 |
| 214:12,20 215:5 | offhand 78:23 | 7:11,12,16,20 8:2 | originally 160:14 |
| 215:24 216:23 | office 17:25 18:25 | 11:3,19,20 29:17 | 229:10 |
| 217:17 218:2 | 20:14,17 22:14 | 39:12 58:24 79:13 | outcome 243:15 |
| 219:9,15,18 | 23:9,13,14,23 24:4 | 81:12 82:17 83:23 | outfit 51:22 |
| 220:17 227:19 | 24:7,13,24 26:25 | 84:14 89:11 | outside 4:17 22:3 |
| 232:12 234:6,15 | 27:3,12 28:3 40:2 | 108:11,23 169:21 | 26:4 156:23 159:5 |
| 236:10 237:13 | 40:9 61:25 71:13 | 179:22 184:23 | 159:8 206:23 |
| objections 3:9 | 72:25 85:19,21,24 | 191:20 199:16 | 223:15 227:19 |
| 5:16 156:5 158:24 | 86:2,4,10 87:13,22 | 200:9 204:10 | 239:13 |
| 211:25 | 88:12,15 98:24 | 206:8,13 211:14 | overall 216:2 |
| objects 142:17 | 149:13,24 150:3 | 217:6 218:22 | overhead 22:12,17 |
| obligation 6:20 | 150:17 151:4 | 219:6 220:9 | 27:9 81:13 |
| 7:3 | 185:11 | 221:23 222:4,9 | overseeing 12:25 |
| obscured 141:2 | officer 33:20 | 224:12 225:10 | owned 158:10 |
| obscuring 142:17 | 37:19,25 39:15,19 | 238:23 239:9 | owner 153:8 |
| | 39:23 40:13,18,23 | | |

**p**

**p**  2:2,2 84:21
  164:4
**p.m.**  1:11 67:8
  241:6
**page**  2:14 17:14
  50:19 56:3,6,9,21
  67:3 83:2 151:14
  151:24,25 154:13
  155:12 184:18
  202:23 205:12,13
  207:3 208:2,11
  209:19 210:7
  222:21 230:7
  232:22 238:6,16
  242:3,7,16,19,23
  244:6
**pages**  29:6,7,21,23
  83:5,10,13,16,25
  84:10 88:25
  160:20 161:2,10
  161:20,20,22
  205:7,8 224:4,9,22
  228:6 238:2,9,9,21
  239:14
**paid**  205:19,20
**panel**  18:20,24
**paper**  237:25
**papers**  88:10
  139:22,23
**paperwork**  86:16
**parentheses**  56:20
**part**  17:22 65:3
  83:4 84:7 91:21
  92:15,16,18 93:18
  94:7 95:11,12
  110:21 115:10,11
  115:18,23,25
  119:15 120:22
  124:5 132:4
  144:17 145:9

189:16 191:18
  206:10,20 215:8
  215:19 220:6
  226:25 232:8
  235:21,25 239:25
  240:5
**particular**  5:5
  29:7 79:3 133:12
  186:19 214:22
  222:21 225:8
**parties**  3:5 243:13
**parts**  66:10 132:6
  132:8,10,13
**patient's**  217:20
**paused**  104:12
**pausing**  123:16
**pc**  2:8
**pd**  57:9,19 59:20
**pending**  11:18
  234:9
**people**  10:19
  29:15 34:6 45:18
  75:18 76:6,22
  78:13 79:24
  152:25 157:19,20
  158:8,12 159:11
  179:7 238:15
**percent**  98:8
  111:24 112:4
  114:22,24 120:5
  125:3,22 129:12
  129:19,25 131:18
  131:21 134:6,12
  138:15 139:19
  150:24 151:5
  185:17,22
**perfect**  135:23
**period**  91:4 92:25
  95:2,10 144:10
**perjury**  98:3

**permission**  55:9
**perpetrator**  51:14
  52:12
**perpetrator's**
  52:21
**person**  5:3,4 19:15
  32:14,18,19 33:25
  68:2,5 76:25 78:9
  78:10 157:8
  158:10,11 163:2
  180:18 203:8
  210:23 212:9,17
  212:17 214:25
  220:7 223:6,8
  224:17 232:6,7
**personal**  20:21
  76:3 205:20
**personally**  60:2
  82:3
**pertain**  65:13
**pertaining**  17:18
**pertains**  65:15
**pertinent**  13:9
**peruses**  29:19 51:2
  83:22 199:15
  204:9 221:22
  222:8 227:22
**petrarchi**  84:19
  164:3 184:5,17
  186:3 208:3
  230:12 231:7,15
  233:5
**phone**  15:13 21:5
  46:9,13 218:14
**photocopy**  53:2
**photograph**  52:24
**physical**  19:21
  47:24 72:14,19
  79:4,5
**physically**  24:13
  24:14 75:13 217:5

218:21 219:6
  220:8
**picking**  106:16
**picture**  50:21
  52:11 53:16
  119:24 120:3
  242:8
**pinpoint**  76:18
**pistol**  167:2
  168:21 172:22
  173:8,9,11,24
  174:12,16 175:3,5
  176:9 177:14,21
  182:9,10,11,25
**pitch**  87:24 88:16
**place**  1:19 13:14
  13:18 180:2
**placed**  197:14
**plaintiff**  1:4 2:4
  4:19,22 10:18
  11:10 13:10,23
  15:2,4,24 16:22
  17:19 18:17 28:10
  78:24 79:3 155:21
  156:9 166:9
  168:23 180:12,16
  181:8,22,25
  183:17,24 186:5
  187:3,14 188:15
  188:21 189:5,10
  189:19 190:6,10
  190:20 191:2,5,8
  191:20 192:4,8,24
  193:7,10,14,20
  194:4,8,19,25
  195:21 196:18
  197:8,13 198:15
  198:25 204:21
  205:22 212:6
  213:2,16 214:9,24
  215:10,18 216:21

217:5,15 218:20
219:5 228:17
229:6 235:24
237:11 239:18
242:7
**plaintiff's** 4:16
16:8 28:24 50:14
50:16 54:23 56:5
66:19 82:22 83:5
83:9,16,25 151:13
155:11 179:16
199:8,11,20
203:24 204:3
205:13,23 206:6
206:11 207:3,11
209:17 212:2
221:3,7,13,16,24
222:2 227:25
228:3 230:4
233:23 234:13
237:6
**plaintiffs** 203:22
**player** 81:5,8,16
81:20,22
**plays** 81:9
**please** 4:8 6:4,6
7:10,14 8:24 9:6
9:21 16:6,12
22:10 28:23 29:2
50:16,19 66:19
70:4,17,20 73:6
82:22 84:13 88:7
97:23 135:13
142:14 151:13
155:10 159:9
163:6 171:24
199:4,20 204:2
205:12 220:24
222:6 225:23
226:3 231:25
235:14

**pocket** 110:2,4
128:16 148:6,10
149:5
**pockets** 103:16,17
103:18,21,22
104:16 107:10
109:12 110:7
111:6 116:24
117:23 120:25
121:3 122:22
125:12 126:8
141:19 148:12
**pocnyc** 230:13
**point** 7:8,13,18,22
21:9 31:21 58:18
59:22 78:16 93:21
99:2 112:9 138:25
158:10 179:25
180:3,7 184:9
224:8 239:4
**points** 40:21
**police** 21:9,11,13
29:24 31:4 33:20
33:22 34:13 36:4
36:7,18 37:12,19
37:24 38:2,6,9,15
38:21 39:3,9
40:13,18,23 41:10
42:9,13 43:5,7,10
43:12 45:10,25
46:5,10,19,25
47:13,15,19 53:18
53:23 54:5,11
55:22,24 57:11
58:10,25 59:9
60:3 62:16 63:2,8
63:9,11,18,19,20
63:21,22 64:3,22
64:25 65:5,11
85:2 164:6,10
165:16 166:15,16

166:18 167:12
168:19 172:21
173:7 174:11,17
175:19 177:3,3
178:5,19 182:4
183:8 187:18,25
201:16 231:10
**poor** 52:24 228:24
**portion** 9:5,23
73:9 126:4 128:9
130:6 135:17
**portions** 1:13 2:14
97:4,21
**position** 136:19
141:6 142:20
236:22
**positioned** 22:16
23:9,10
**possibility** 187:6
**possible** 48:9 53:5
162:8,10 169:20
169:22 170:14
182:16
**possibly** 171:16
172:13
**post** 86:13 88:10
88:18
**poster** 53:4,22
54:5,12
**potential** 154:22
154:23 170:3
**potentially** 198:16
236:8
**practice** 35:15,18
35:20 43:22
**precinct** 54:18
**preparation** 11:23
12:2
**present** 38:16 42:5
60:16 63:25

**presented** 193:6,9
**presumably** 18:20
197:13
**presume** 21:6
**previous** 79:10
119:19 181:5
**previously** 15:16
114:5 124:14
180:21 209:10
**price** 209:12
233:18 234:4,14
235:3,9,23 236:7
**printed** 59:21
**prior** 144:24
**probably** 23:16,17
26:15 31:4,20
121:2
**procedure** 1:22
**procedures** 213:14
**process** 118:10
**produce** 16:25
17:4 205:17 207:9
221:14 237:3
**produced** 17:22
28:13 199:2 206:3
206:9,18 207:16
221:20,25 224:13
224:22 228:2
232:7 233:22
**producing** 237:5
**production** 15:22
**profile** 22:6 26:19
26:22,23 27:13,15
27:17,23 51:19,21
81:14
**program** 81:9
**promoted** 236:21
**pronouncing**
84:20
**proper** 159:6

**property** 55:8
**protect** 214:4,8,17
  215:2
**protection** 12:8,10
  12:20,24 13:9
  31:15 212:8,24
  213:7 214:2
  230:16
**provide** 17:16
**provided** 17:24,24
  18:4 225:17
  226:19,23
**providers** 190:25
**psychologically**
  193:12,14,17,20
  219:5
**pto** 205:21
**public** 1:21 3:14
  4:4 241:17 243:4
  244:25
**pull** 28:23 96:15
**pulled** 96:8
**pulling** 96:5
**pulls** 95:25
**purse** 20:21 140:3
**pursuant** 1:21
**push** 99:18
**pushed** 90:6 99:4
  99:8,9,11
**put** 6:12 19:23,25
  20:4 35:16,18
  43:16,22 44:7,11
  44:15 45:14 47:16
  59:4,6,11 60:23
  62:15,18,21,23
  63:3,13 65:5,8,10
  66:15 70:24 71:4
  71:6 73:16 74:14
  99:13 114:6 159:4
  234:8,17,24 235:4

**putting** 71:10,14
  72:24 74:13 79:17
  82:14 94:22 148:9
  148:12 149:5

**q**

**quality** 52:24
**question** 3:10 8:5
  8:6,11 11:16,19
  16:2,12 28:20
  39:9 58:15,16,21
  58:22,24 59:14,24
  64:2,6 72:7 77:7
  79:10,21 83:4,8
  94:24 103:4
  121:12,16,18
  135:12,14 167:21
  168:13 171:24
  173:16,24,25
  176:9 187:17
  188:7 192:6
  200:14 202:7
  204:23 211:17,22
  225:3 228:23
  229:4,9 231:21
  238:8
**questioned** 231:24
**questioning**
  181:15 184:19,23
  198:24 227:15
  228:16 229:17
**questions** 4:18
  5:16 6:8,15 7:14
  112:8 204:19,25
  205:2 224:10
  241:2,3
**quick** 240:8,10
**quickly** 204:4
**quite** 79:23 89:13
  228:21

**r**

**r** 2:2 31:11 84:21
  84:21 163:7 164:4
  164:4
**race** 42:23 47:20
  48:6,13
**raised** 184:2
**random** 238:15
**reach** 192:3 216:2
**reached** 216:9,11
**reaching** 216:4
**reacting** 100:13
**read** 9:20,23 73:5
  73:9 74:5 108:21
  135:13,17 222:13
  222:23 229:10,13
**reade** 1:5,6,6 2:9,9
  2:9 10:25 11:6
  12:25 31:15 76:5
  77:20,22 78:5
  156:6,8,10,11
  159:16 160:5
**reading** 69:8
  154:20
**ready** 29:18
  199:14 222:7
**reality** 188:2
**realize** 208:19
**really** 41:13 52:21
  91:25 102:17
  107:20 110:25
  119:15 124:17
  136:8 196:24
  236:5
**rear** 18:25
**reason** 10:5,9,13
  11:14 33:6 43:12
  54:10,14 55:12,17
  55:23 61:16 62:9
  67:11,13,20 68:2,4
  95:12 166:8

167:22 168:3,6,11
168:16 169:17,19
169:21 170:13
171:5,7 200:24
201:2,6 229:3
231:14 244:6
**reasonable** 168:23
  169:3
**reasons** 80:2
  181:24 194:7
**recall** 17:23 19:19
  21:15 28:18 32:16
  35:2,4,7,10,11,13
  37:23,24 41:3
  47:23 48:22 49:2
  49:19 50:2 51:8
  59:24 65:19,23
  66:7 69:22,23
  71:12 74:18,19,23
  75:4,7,11,16 79:16
  79:24 89:3 162:7
  165:19 166:6
  174:8,18,20,23
  175:5,8,10,11
  177:12,19,22,24
  178:3,4 179:18,25
  180:6 181:10,14
  182:12 183:22
  184:3,8 186:9,24
  189:13 192:21
  195:19 196:21
  198:20 217:18,19
  217:21 218:3,4,17
  218:18,23 219:10
  219:11,12 224:2
  229:25 232:4
  240:22,23
**receive** 189:17
**received** 32:3,5,9
**recess** 82:19
  151:10 193:25

198:7 240:15
**recognition** 225:2
**recognize** 228:5,8
230:5 232:20,20
235:15,17,18,20
**recognizes** 227:9
**recollection** 60:17
**record** 4:9 8:23
9:2,4,23 10:4
16:18 73:9 80:18
80:18 81:2 82:18
82:21 89:18,20
91:14 102:12
108:21 135:17
151:12 156:8
159:4 161:8,12,15
162:15 188:20
190:13,15 194:3
198:9,13,14,23
200:4 230:3
240:14,17 243:10
**recording** 56:11
**recordings** 58:6
**records** 69:4
189:24 190:17
**reference** 228:3
239:12
**referencing**
205:19 207:11
221:16 234:12
**referred** 161:19
**referring** 10:17
14:25 148:16
236:4
**regarding** 13:23
15:23 154:8
157:23 211:12
212:11 216:20
217:15 223:8
224:17,25 232:9
233:5 240:19

**region** 13:2,17
**register** 20:17
22:12,16 27:8
87:9,10
**relate** 215:22
**related** 4:22 16:15
17:17 18:2 42:3
155:19 162:2,6
164:25 166:20
178:4 194:13
195:24 196:7
198:15 205:3
207:10 217:9
218:19 221:15
223:9 224:18,21
227:3 236:19
237:6,10 239:20
240:2,4 243:13
**relating** 163:24
186:4 212:5
234:12
**relation** 113:14,23
119:19 238:3
**relations** 213:20
**relationship**
113:17 119:23
205:24
**relative** 205:18
**relayed** 165:15
**relevance** 239:16
**relevant** 17:2
209:20 210:2
**remember** 14:13
34:10,19,23 35:25
36:2,6,14,15,17,21
36:23,25 37:3,6,10
37:12,15,18 38:11
38:17,19,21,24
39:20,22 40:7,8,12
40:15,17,20 41:8,9
41:11,15,18 42:11

42:15,19,22,24,25
43:6 45:10 46:24
49:16 50:7 60:13
62:17 64:3,7,9,11
76:21 77:16 78:6
79:13,23 96:16
145:4 162:11
164:19,20 165:5,6
165:8,9 167:4,6,11
167:16,18 173:12
175:15,16,19,20
175:22 176:2,4,5
176:10,19,22,25
177:10,18 178:8
178:11,14,16,18
178:21,23 179:4,8
179:21 181:18,19
195:13 196:9
211:23 217:7,8,11
217:13,24 218:6,8
218:11 220:23
232:24 235:13
**remembered**
14:16 217:10
**reminded** 14:11
**remove** 20:15
**removed** 55:8
**repeat** 7:21 135:11
201:4
**rephrase** 7:15
**replies** 232:14
**report** 17:20,21
29:24 30:20,22
39:14 44:7,10,24
46:21 56:2 58:17
59:25 66:8 68:5
68:14 121:24
152:13,16,23
153:16 154:7,18
155:7,7 156:18,21
157:9,14,16 158:4

160:14,16,17
161:16,17,18,21
200:19 201:16
205:4,6 207:22
208:10
**reported** 160:17
**reporter** 1:20 5:12
6:9 9:24 73:10
135:18
**reports** 35:16,19
35:22 58:19,23
**representing**
55:22
**request** 16:6,9,20
205:16 207:6
209:18 221:14
**requested** 9:22
73:8 135:16
**requests** 16:19,25
204:20 224:21
242:11,18
**required** 16:22
56:19 58:3 158:21
**reserved** 3:10
**resources** 213:22
**respect** 4:19 5:4
36:8 40:11 111:18
157:21 158:6
159:14 168:21
173:17 174:12,15
177:14,14,21
178:6 179:16
188:21 197:20
209:16 212:18
216:21 217:5
219:4,25 220:4
221:25 224:13
227:24 230:10
**respective** 3:4
**respond** 8:4 16:18

**responding**  14:18
  100:17
**response**  57:17
  58:15 155:25
  158:13,16 159:11
  206:3 221:13
  224:20 228:13
  237:5
**responses**  5:25 6:5
**responsibility**
  17:4
**responsible**
  213:10,12 215:16
**responsive**  16:12
  17:8
**rest**  208:4 232:5
**restroom**  240:11
**result**  191:22
  192:25 193:21
  195:10,16
**resulting**  210:24
**retain**  56:18 58:2
**retained**  242:14
**retrieving**  94:4
**return**  233:8
**returned**  210:16
**review**  29:2 50:16
  204:2 226:10,14
**reviewed**  159:25
  160:14,15 165:15
**reviewing**  40:2
  145:12 226:10,13
  226:15
**right**  5:12 8:21
  15:8,9 26:4 28:22
  29:11 30:17 31:20
  32:25 34:3 35:3
  35:12 38:13 44:8
  44:9,13,16,25 45:6
  45:12,15,23 47:17
  48:7 49:9 51:23

52:8,14,17,23,25
53:6,11,13,19,20
53:20 54:7,24
55:4 56:14 57:20
57:23 58:3,7,11
61:12,14 62:8,19
65:2,7,12 66:16
67:9 68:16,20,25
69:10,15,19 70:23
71:25 73:13,18
75:2,3 79:7,19
81:5 84:20 86:4,5
87:14,17,22 88:12
88:16,19 90:15,20
92:11,23 93:6,9,19
93:23 94:3 95:16
96:2,3,9 97:15,21
100:18 101:3
102:18 103:24
104:4 106:7,7,11
106:19,22 107:23
110:23 111:2,22
112:2,5,5,15
113:12 114:22
115:18 117:3
118:2,23 119:2,8
119:22 121:5
122:11,25 123:5
124:15,18 125:3
125:18,25 126:4
127:6,9 128:7
129:4,8 130:24
131:7 134:22
135:24 136:2
139:6 140:3 141:7
146:3,14 147:2
148:22 153:18,24
169:7 182:22
183:2 184:13,20
186:12,22,23
187:3,11,12 188:3

194:5 198:2
200:11 203:9
210:9 214:5,19
215:4,15 228:23
232:13 233:24
235:7 237:12,18
**road**  244:2
**rob**  229:20
**robbed**  15:8 55:4
  75:18,21 76:6,22
  77:8,14 78:2
  80:10 155:20
  156:9 169:7
  170:11,15,17,19
  171:11 219:17
  237:17
**robber**  23:5 28:11
  48:6,16 71:10,17
  72:14,20 73:16
  74:13,20 75:11
  79:6,17 101:25
  134:7,17 145:7
  150:2 202:25
**robber's**  47:3
  48:20
**robberies**  17:17
  77:17 79:25,25
**robbery**  14:10,12
  14:18,20,23 15:5
  15:24 16:15 18:9
  24:6 25:10 28:18
  29:25 32:13,21
  51:11 54:2,6,13,21
  55:15,19 59:23
  60:7 76:24 78:14
  79:3 80:11 84:25
  89:5 121:13 122:2
  145:10 159:14,19
  160:6 163:24
  165:3,25 166:11
  167:15,24 168:9

169:11,14,18,20
169:23 170:4,7,9
170:24 171:25
172:2,4,11 174:5
179:12,17 180:19
180:25 181:12
182:2 183:18,25
186:6,11 187:15
188:10,16,22
189:7,12,15,20
190:7,19 191:3,23
192:7 193:2,15,21
194:10 195:10,16
197:6,10,15,20
198:17 201:12
202:12 203:9
207:12 208:21
209:6,11,17,21,23
210:8,13,21,24,25
215:11,22 216:22
219:7 221:17
222:2 223:10
224:19,21 227:3
228:4 231:22
232:9 233:24
234:10,13,21,24
235:10 237:6
240:20
**robert**  84:19 164:3
  184:5,12,17 186:3
  208:3 228:12,24
  230:11 231:15
  233:5
**role**  206:24
**room**  77:3 78:11
  78:13 79:25 86:24
  147:21
**rudolph**  238:16
**rules**  1:22 225:18
  226:23

**ruling** 70:17,20
    158:24 225:23
    226:3,5 242:22
**runs** 86:10

**s**

**s** 2:2 12:17 113:20
    242:6 244:6
**safe** 20:14 62:2
    88:5,11 91:24
    92:2 112:24
    114:12,13,19,25
    115:9 118:9 139:8
    139:16 184:16,19
    184:21 215:10,20
    217:6,16 218:22
    219:6 228:17
    229:15,18
**safer** 114:20
**safety** 213:13
    214:13 215:7,8,14
    215:17,20 216:5
**satchel** 140:5
**save** 229:7
**saw** 18:17,19,21
    19:14,23,25 20:11
    20:13,14,16 21:5
    33:13 46:9,12
    53:10 68:17 69:13
    70:22,24 71:9,18
    74:11,12,17,25
    79:6 89:11,24
    93:5,8 98:10
    99:13 121:21
    134:23 138:17
    149:16 151:3
    161:14 162:20
    163:11,17 166:20
    170:20 185:8,10
    189:23 203:11
    205:10 228:11
    232:16

**saying** 7:9 17:7
    19:4 20:9,18 24:2
    38:4 40:5 41:16
    53:9,10 59:2 63:8
    64:4,5,10 70:5
    75:6 88:3 108:20
    121:23 166:22,25
    170:12,13 172:19
    173:3 175:5,15,19
    177:20 180:9
    182:17 186:20,25
    198:10 225:7
    229:21 233:16
**says** 30:2,8 33:4
    33:24 43:10,23
    45:25 47:2,6,20
    49:4 51:10 53:25
    54:12,18 55:2
    56:10,13,15,19,24
    57:9,13,18,19,22
    57:25 58:5,9,25
    59:19 60:20 61:2
    61:9 65:21 67:7
    67:16 72:8 84:18
    84:24 85:5,10
    151:18,21 152:5,8
    153:6,15,20 155:3
    155:13,15 156:4
    168:19 184:15
    185:4 200:10,19
    200:21 201:12
    202:4,7,15,17,18
    202:20,23 205:16
    207:6,9 213:17
    221:14 228:20
    231:8 233:6
**scene** 33:14,23
    60:16 85:2 231:11
**schedule** 238:11
**schedules** 238:13

**scope** 156:23
    159:5,8 206:23
    223:15 227:20
**screen** 53:2 92:14
**scrolled** 138:9
**scrolling** 135:24
    138:2,3,7,8 143:9
    143:19 145:16
    147:7
**sealing** 3:5
**second** 56:3,9,21
    79:10 94:25 99:10
    133:24 135:3
    154:12
**seconds** 135:6
    138:9,10,17
**section** 67:5
**security** 213:13
    215:7,9
**see** 5:11 18:12,15
    19:13,15,21 21:3
    25:14 26:23 27:14
    29:11 42:4 47:24
    48:6,10 50:21
    51:10,12,14,16
    54:2 56:8,10
    60:21 61:12,22
    62:4 63:23 64:25
    66:21,25 67:4,7,15
    67:17 68:8,10,23
    69:24 70:25 71:16
    72:13,19 73:15
    75:17 77:7 80:9
    84:15,24 85:3,8,13
    85:23,25 86:8,9,11
    86:13 87:16,19,22
    88:8,10,18,21
    89:22,23 90:3,4,5
    90:6,9,10,12,14,21
    90:23 91:8,11,12
    91:16,17,21,23,25

92:4,7,11,13,20,21
    92:23 93:2,11,15
    93:17,18 94:2,4,9
    94:16,18,23 95:4
    95:13,15,19,22,24
    96:13,18,18 97:6,6
    97:8,9,10,11,12,13
    97:17,18,22 98:4,5
    98:20,22 99:3,5,8
    99:10,18,18,21,23
    99:25 100:2,5,6,11
    100:13,16,19
    101:5,7,10,12,16
    101:19,21,23,25
    102:4,6,7,9,10,25
    103:7,10,15,18,20
    103:24 104:8,13
    104:15,18,21,25
    104:25 105:6,10
    105:12,21,24
    106:3,23,24
    107:23 109:8,17
    109:22,24 110:8
    110:12,16,18,20
    111:6,8,11,14,20
    111:22 112:3,10
    112:18 113:2,12
    113:14,25 114:4
    114:10,14,18,19
    115:8,11,14,17,25
    116:8,11,14,18,20
    116:23 117:3,8,10
    117:13,16,22
    118:3,6,8,11,14,18
    118:19 120:8,18
    121:4,7 122:6,10
    122:22,24 123:9
    123:15,17,20,23
    124:2,5,7,16,20,24
    125:6,8,11,14,17
    125:20 126:8,10

126:13,16,22,25
127:9,13,15,18,21
127:24 128:3,12
128:17,20,25
129:4,7,9,12,17,22
129:24 130:5,7,8
130:19,23 131:2,3
131:6,8,11 132:2,4
132:7,16 133:22
134:8 135:21
136:2,4,5,7,13,22
136:25 137:3,6
138:12,21 139:9
139:15,17 140:7,9
140:12,14 141:9
141:11 143:3,5,6
143:20 144:7,17
144:19 145:18,19
145:21,23 146:3,6
146:21 147:11,16
147:20 148:2,5,7,8
148:23 150:11,15
151:15,18,21,25
152:4,6,8 153:5
154:14 155:12,23
155:25 156:2,15
158:17 159:10
163:14 167:8
172:17,19 185:5,6
185:13 191:6,10
191:20 198:5
200:16,18,21
201:13,17,21,25
202:5,9 203:5
205:13,25 206:7
206:11,15 207:4,6
207:14 208:2,6,9
208:11 215:20
221:12,19 227:6
231:12 233:19
239:12

seeing  26:6 74:19
85:20 86:4 89:15
98:2 104:5 112:5
115:6 116:5 126:3
132:14 139:10
142:5,10 184:9
224:2
seek  202:3
seen  27:25 29:22
33:12 41:22,23
51:6 65:6 75:20
76:6,22,24 77:13
77:25 78:20 80:7
96:20,22 121:25
133:8 134:4
135:10 152:17
199:17,21 200:2
201:9 204:8,11,15
204:16 223:12
232:2,4,11,25
segnoretti  34:2,8
39:5 41:12,16,19
60:12,18
send  85:6 162:5
sends  214:16
sense  108:22
139:11 229:8,9
sent  81:11 82:15
sentence  229:5,10
separate  209:9
separately  81:7
september  4:21
155:19 157:22
210:25 211:13
212:5
series  147:10
serious  186:12
set  243:8,18
seven  225:17
226:18,22

shadow  139:10
shape  146:21
sheet  244:1
shelving  86:15
shift  14:19,22 61:4
61:6,8,9 236:13,14
236:17,21 237:4
shirt  52:13
shoot  27:7
shooting  26:3,5,12
26:13
shoots  21:23,25
27:11
short  23:23 224:6
225:21,25 226:18
shorthand  1:20
shortly  46:10
shot  53:2
shoulder  20:2 71:7
71:15 72:24 73:17
75:11 79:7,7,15,18
99:14 127:2
shoulders  128:4
show  21:7 24:25
50:4 58:19 59:15
69:18 70:22 80:23
96:3,4,6 99:17
124:10 139:13
149:9 150:10
193:7
showed  59:17
149:20 185:18
showing  23:21
80:23 133:12
141:22 142:6,7
170:17
shown  97:5 98:9
98:13 136:12
149:6 188:23
shows  23:4 51:14
172:3,6 208:8

sick  205:20
side  22:5 87:2,4
108:9 140:12,24
148:22
signature  243:22
signed  3:13,15
sinai  66:24 231:10
231:17,23
single  94:9 95:4,7
98:5 175:14 190:6
singular  128:25
sir  134:13 199:10
204:7 206:12
sit  177:11
situation  214:21
214:22
situations  219:19
six  76:15,20
size  86:23
skin  48:15,24
slow  136:3,11
138:7 147:10
149:17,20
slowly  138:4 142:3
142:4,7,8,11
small  235:25
236:6
smoak  2:7
sole  210:23
solutions  244:1
somebody  72:3,23
75:21 96:22
134:11 168:10
someone's  140:2
219:16
somewhat  14:12
soon  233:9
sorry  9:19 79:23
83:7 89:11 135:11
188:6 235:2 239:4

sort  76:21
sources  29:14
southern  1:2
space  22:22 23:2
　23:13 26:11,14,23
　28:9 92:13
speak  6:7 7:3
　10:23 13:20,22
　14:7 164:22,24
　190:24 191:9
　240:18
speaking  10:24
　11:5 16:11 36:13
　40:8 86:23 158:24
specific  64:7 78:6
　112:7,8 175:9
　177:24 178:3
　200:6 220:15
　227:11 239:14
specifically  34:14
　38:18,22 39:21
　41:16 46:18 49:14
　49:16 64:4 72:8
　74:23 80:3 156:24
　166:6,23 167:16
　167:18 175:20
　178:5,8 179:8
　181:18 192:21
　195:13,19 218:19
　232:24
specifics  40:20
　217:23,24
specify  77:4
specifying  77:18
　77:19
speculate  20:8
　35:21 53:8 129:23
　130:3 229:20
speculated  63:18
speculative  63:17
　63:20 64:22 65:7

spell  31:10
spelled  156:19
　163:5
spoke  33:20 34:7,8
　164:2,17 230:25
spoken  11:22 12:5
squad  54:19
stack  221:5
stacks  94:5
stamp  50:21
　151:14,25 206:10
　230:11
stamped  29:8,9
　50:20 66:21 67:4
　156:20 184:18
　207:17 208:2
　221:8,9,20
stamps  83:10
　161:3 207:25
stand  143:21
standing  24:15
　94:17 102:3 109:3
started  197:23
starting  143:21
state  1:21 4:8 8:9
　8:16 156:6 243:5
stated  30:18,19
　35:19 43:21 54:11
　62:12 65:9,11
　66:12,18 156:25
　160:4 165:16
　167:2 187:16
statement  33:7
　39:18 40:10 47:21
　55:13 63:20 67:23
　88:2 228:22
　229:11,13 236:11
statements  33:16
　39:17 40:4 63:24
　64:12,18,20
　165:18 208:9

210:5
states  1:2
stating  32:11,12
stein  12:9,12 13:4
　13:8 14:2,7
step  236:4,9,9,12
　237:21 238:19
　239:3,13,16 240:2
　240:3
stewart  2:8
stills  119:19,20
　123:9,15 124:15
　133:7,16,20 134:4
　134:23 136:3,10
　136:11 147:11
stipulated  3:3,8,12
stipulations  1:23
　3:2
stl  61:2,6,19,24
　62:12
stomach  116:15
　118:15 119:12
　120:14 122:17
　124:3 127:22
　132:24
stood  20:15 113:8
stool  98:23 101:12
　117:9
stop  99:9 180:3
　225:12
stopped  147:19
　179:23
store  4:23 15:6
　18:18,18,23 19:2
　20:24 21:21 22:3
　25:8,15,17,19 26:3
　55:7,7 61:10,12,20
　61:25 84:25 85:12
　85:17 87:9 88:4
　89:10 153:23,23
　155:20,21 156:9

156:10 157:23
　165:15 169:6,9,10
　169:15,18,23
　170:11 171:4,11
　172:8 173:13
　184:16 202:25
　212:7 215:7,9
stores  13:10,14
stories  168:20
story  173:12
　174:12,24 175:2
　176:24 177:13,20
　178:6 187:19
straight  99:17
street  2:4 4:12
　54:22 153:12,17
　153:24,25
strike  8:15 26:10
　31:23 34:12 37:14
　64:23 71:3 81:24
　89:2 151:2 160:25
　164:23 165:22
　171:12 181:23
　182:6 188:8 190:3
　191:17 195:22
　236:25
struck  67:16,24
　68:11,15 69:9,13
　201:24 202:25
stuff  223:3 226:16
subject  47:2 48:15
　49:4 62:13 66:12
　70:24 71:4,6
　89:24 98:3 152:4
　154:13 156:4
submitted  17:20
　29:25
subscribed  241:11
　244:22
subsequent  119:19
　230:6 232:14

subsequently
232:16
substance 14:6
35:24 36:14 37:3
38:4 64:11,19
160:12 165:11
174:23 175:8,13
179:15 192:19
sued 10:20
suffer 190:6
suffered 190:21
191:12
suggest 189:5
suggested 189:9
suing 14:21
suit 177:2,3,7,9,16
suits 43:4 177:5,6
sum 14:6 35:24
160:11 165:11
179:14 192:18
summary 60:20
62:24 63:4,14,15
65:18,20 66:8,15
160:16
sunday 238:12
supervisor 13:6
230:20
support 17:25
supposed 215:13
supposedly 37:20
39:10 40:18 41:6
sure 6:7 7:20,24
70:8,14 83:21
110:23 111:24
112:4 114:22,24
115:13,15 123:13
125:4,22 128:22
129:2,6,9,10
141:17 182:11
197:18 198:12
215:12 232:25

240:13
suspect 55:6 89:25
suspected 170:6
suspending 237:11
suspicions 186:21
suspicious 85:7
sweatshirt 51:25
52:4,7 130:16
sweet 20:10
sweetly 20:6
sworn 3:15 4:4
241:11 243:9
244:22
system 17:21
58:17 59:25

t

t 12:17 84:21
156:19 157:12
164:4 242:6
take 5:24 6:9
11:13,15,17 29:2
96:20,22 101:6
151:8 173:15
193:23 198:5
240:10
taken 1:19 77:2
78:10 82:19
151:10 193:25
198:7 205:22
231:9,17,23
240:15
takes 87:3
talk 162:19 163:8
163:23 165:20
191:5
talked 160:20
161:2,5 162:23
163:20 173:13
talking 11:7 23:15
24:10 38:6 69:8
72:18 76:3 119:22

133:11 134:14,19
134:20 144:23
170:9 179:8
192:10 202:11
206:5 229:22
233:12 234:3
235:21,22 236:2,7
237:16 238:11
tall 42:18 176:13
tee 52:13
tell 7:3 32:2,7
41:13 44:18 45:4
52:19,20,22 53:12
53:15 63:2 70:6
90:3 91:15 97:20
100:15,21 107:12
107:20 108:12,16
108:24 109:3
110:22,25 111:17
114:21,24 115:2,5
115:13,15,19
116:4 117:9,18,19
118:13,16,17,20
119:16,20 124:9
125:3,4,16,19,24
128:5,6,8,20,22
129:2,6 130:7,25
131:5,18 132:6,25
133:2,9 134:11
135:20 136:8,18
137:5,7,9,12,19
138:18 139:18
140:20,25 141:5
141:17,23 142:20
142:23 143:13
145:24 146:2
147:3,6,13 148:11
148:19,21 149:9
149:25 150:3,6,7
152:19,22 153:2
166:4 174:17

175:14 179:2
185:11 188:2
192:17 195:14
196:22 199:13
222:6 223:11
227:14 229:19
239:8
telling 64:12
187:19
ten 76:12,17
tend 43:5
terminal 24:21
terminals 86:11
terminate 233:17
terminating 234:3
terms 24:10 85:18
173:2,3 196:6
198:11 227:15
testified 4:5 8:18
121:25 149:24
182:18 184:11
testify 9:9,13,17
10:6,10,14 150:25
156:13,24 157:2,4
158:20
testifying 6:23
64:24 216:19
testimony 243:8
243:11
thank 4:14 13:19
56:24 81:23 82:15
102:14 135:23
207:2 225:12
240:6
theft 152:5 153:11
154:6,8,10,14,18
154:22,24 157:23
171:2,3,4,15 172:8
172:14 173:18
thefts 17:18

**thing** 38:4 94:10
95:5 98:5 105:5
131:17 136:18
178:20,22 204:5
**things** 35:16,18
87:21 90:10 106:8
115:17 168:12,17
182:20 234:18
**think** 7:19,23
13:15 43:12,24
55:23 62:9,22
63:13 67:13 78:22
80:14 94:24
122:20 144:19
168:22 175:4
189:18 224:4,10
239:21
**thirdhand** 31:21
31:25
**thought** 69:24
183:16
**threat** 72:3
**threatening** 20:7
72:11 73:4,11,14
73:23,25 74:2,15
75:5,9,14
**three** 67:3 84:2
99:11 155:13
156:2 157:3
158:14,17 159:12
160:20 161:2,10
161:22 182:20
205:7,8 224:7
**thumb** 204:7
**till** 133:5
**time** 1:19 3:11
4:21 10:2 11:14
12:24 13:2,3,5,6
13:12 15:7 26:18
28:17 29:2 31:5,8
31:13,16 33:7,23

47:14 63:14 65:23
71:9 77:11,13
80:7 91:4 92:25
93:21 94:7,8 95:2
95:11,18 96:9
97:25 98:9 101:6
135:8 138:10
142:22 143:2
144:11,14 145:6
149:12,16,23,25
155:18 168:7
173:13,16 174:6,7
174:9 181:2 197:9
197:16 205:19,20
205:21,22 208:21
209:5 212:4,20
222:16 225:15
227:2,4 231:22
232:25 241:6
**timeframe** 213:9
**times** 36:10 67:17
67:25 68:12,16
69:10,14 75:20
76:5,21 77:7,25
78:8,9,12,20 79:14
91:2 92:22 94:21
94:25 95:6 96:12
99:12 102:24
108:6 143:7,9
185:23
**timestamp** 89:19
**title** 31:12 61:5
**today** 5:15 6:16,21
7:5 8:20 9:10,14
9:18 10:7,11,14
11:23 99:16
177:11 188:23
**told** 14:8 30:23
31:17 32:3,8,9,12
32:19,21,22,24
34:15 37:4 43:19

44:16,17 45:11,17
45:18 46:8,18,24
47:15,16,19 53:18
54:9 63:7,22,23
64:19 165:17
166:2,10,18 167:5
167:6 173:10
174:19,21,24
195:4,14 196:5
**top** 56:23 115:24
155:12
**topic** 5:5 155:13
155:25 156:14
157:2,5 158:14,17
159:11 211:24
212:3 213:17
217:9 218:20
220:15
**topics** 232:18
**tor** 150:15
**torso** 110:21
120:16 122:15
123:24 127:19
**total** 25:20 230:8
231:8
**touch** 99:23
**touching** 72:18,19
74:20 75:10 79:4
**toy** 175:2
**training** 236:17,20
237:4
**transactions**
208:10
**transcript** 5:22
241:5 243:10
**transported** 203:3
**treatment** 202:4
**trial** 3:11 6:23
**tripped** 99:7
**troy** 164:13,14
179:5 180:5,13,20

181:15 189:2
208:10,16,19
209:23 210:15
233:3,6
**true** 43:25 184:13
243:10
**truth** 7:3
**truthfully** 6:15,20
9:17 10:10
**try** 11:17 17:14
91:13 99:15
**trying** 227:14
**tuesday** 238:12
**turn** 66:19,20
82:22 83:2 84:13
151:14,24 155:10
199:20 205:12
**turned** 140:11
209:22
**twice** 135:15
**two** 22:11 28:7
76:10,11 157:19
158:8 235:10
**type** 90:17
**typically** 219:13
**typist** 228:25
**typo** 229:5
**typos** 229:2

**u**

**u** 31:11 157:12
163:7
**um** 6:6 142:12
155:14 207:20
**unauthorized**
155:18
**understand** 5:17
5:25 6:13,19,24
7:2,6,9,10,19,23
8:7,12 10:18,20
11:7,11 16:3
23:20 39:15 42:6

51:9 54:8 57:16
59:14 71:19 72:9
73:12 83:7 159:23
204:22 211:21
212:14,22 215:12
225:5,11,19
226:24 229:22
236:16 238:22
**understanding**
59:7 80:6
**understood** 6:10
8:6,10,17 13:15
16:21 72:6 176:7
197:24 206:25
210:4 211:24
216:3 231:6,19
234:23 239:9
240:6
**uniform** 177:4
**united** 1:2
**unknown** 47:20
**unlocked** 61:21
**unpaid** 205:19,20
**unrelated** 232:17
**uploaded** 160:15
**upright** 101:13
**use** 61:8 240:11

**v**

**v** 4:2
**vacation** 205:19
**validity** 200:15
202:8
**variety** 80:2
**verbal** 5:24 72:2
155:17 162:14
187:4 198:23
**verbally** 161:13
**veritext** 244:1
**vicinity** 137:22,24
**victim** 55:7

**video** 18:4,6 19:6
20:12 21:4,7,11,12
21:16,19 27:14
33:13 40:2 41:24
42:4 46:14,15
48:3,5,10 50:4
51:18 52:25 53:10
56:11 58:6 68:10
68:11,18 69:25
70:21 71:10,17
72:5,13,20 74:12
74:15,17,20 75:2
75:12,21 76:24
77:8 78:2 79:8
80:9,21,23 81:7,9
81:15 85:15,18
86:3,8 88:8 89:14
89:16,19,23 90:24
91:8 94:9,15,16,25
95:4,11,15 96:2,4
96:6,7 97:3,4,16
97:20 98:2,4,5,9
98:22 99:3,9
100:14,21,24,25
103:25 104:2,4,12
106:11 110:5
111:2,19,25
112:15,21,25
114:2,4 115:3,7,20
117:20 118:3,22
119:25 120:4
121:8,13,20 122:4
123:5 124:10
125:2 126:4
127:10 128:6,10
128:17 129:8
130:6 133:8,10,12
133:14,24 134:11
134:14,18,19,20
135:3 136:3,11
138:13,17 143:11

149:5,17 150:4,6,9
150:10,15,23
151:3 160:15,15
161:14 162:20
163:12,14,17
165:15 170:16,19
171:9,13,17,22,23
171:25 172:2,5,9
172:12,18,20
173:2 183:8 185:6
185:8,10,13,16,18
185:23 187:22
190:22 191:13
201:19 205:5,10
227:3
**videos** 18:13,16
28:13 60:3,10
69:17 75:17 76:6
77:16 80:7 121:25
**view** 72:4
**viewed** 28:15
104:2
**viewing** 48:14
74:6 77:16 116:3
150:23 190:22
191:13 237:24
**vincent** 34:2
**violence** 72:12
73:12,24 74:3,16
75:14
**violent** 19:12 71:2
**visible** 132:9
**vivian** 1:7 10:25
233:2
**vs** 244:4

**w**

**w** 156:19
**wait** 44:21 133:17
**waiting** 233:7
**waived** 3:7

**waiving** 156:5
**walgreens** 1:5,5
2:9,9 10:25 11:6
76:5 77:20,22
78:4 244:4
**walking** 21:21,22
**wall** 4:12 23:11
87:2,4
**walls** 23:23
**want** 71:24 73:6
78:16 79:21 89:14
112:8 123:12
145:13,15 198:12
199:2 222:13,19
222:25 224:9
226:17
**wanted** 50:20
51:11 53:4,22,24
53:25 54:5,12
55:14 171:10
206:25 242:8
**washington** 1:4
4:19 11:11 31:2
43:21 44:16,20
45:4,8,16 46:6,12
46:19 55:17 61:10
61:19,24 62:12
64:5 65:8 66:12
67:24 68:11,24
69:4 70:22 71:11
72:15,21 74:14,21
75:15 77:15 88:5
90:9,12,20,22 91:2
91:9,11,16,21 92:5
92:15,17,25 93:5,9
93:12,23 94:18
95:3,10 96:14
97:7 99:3,11,19
100:12 101:21
106:14,18 107:13
108:3,8,18 109:2,4

112:21 113:4,7
114:6,14 115:8,10
118:6 127:12
131:25 132:14
136:19 137:18
140:8 142:17
144:6,8,16 145:3
146:9 147:20
150:2 163:25
165:17,23 167:2,5
167:13,23 168:7
169:13,25 171:3
171:10,14 172:3,6
172:10,21 173:5
173:18 174:4
180:23 182:8
183:5,12 185:19
191:11 195:9
196:23 197:25
231:9,16 233:6
234:4 240:19
244:4
**washington's**
33:16 40:4 63:24
73:17 105:21,24
106:3 110:16,18
114:23 115:22
116:8,11,14
118:11,14 120:5
122:7 123:10,17
123:21,24 124:3
127:15,18,21,24
128:3 132:7
136:22,25 140:14
173:7 177:20
181:16
**wasting**  225:14
**watch**  21:14
**watched**  21:8
25:16 94:14

**watching**  85:16
91:15 94:15
123:11 134:21
145:7,8 183:8
**watzke**  153:3
156:18 157:8
**way**  12:7 26:24
74:14,21 77:23
80:24 81:19 97:20
105:2 106:14
129:14,15 131:14
131:15,23,24
135:10,21 138:12
141:2,23 143:11
143:15,17,18
144:3 145:2 147:3
147:6,12,14 149:6
149:10,25 150:3
167:14 182:12
185:2,11,20,24,25
188:2 189:10,20
189:21,22 191:3,7
192:9,25 193:8
220:13 227:13
236:5 243:15
**ways**  89:15
**we've**  104:12
160:20 186:7
**weapon**  30:16
33:8 43:17 44:12
62:14 66:13 203:2
**weapons**  30:14
43:17 44:12
**wearing**  48:18
49:4,20,21,22
51:22,24 52:13,13
52:16,21 53:4
177:16
**wednesday**  84:21
**weeks**  15:17

**welch**  2:12 16:4,10
16:16 17:6 19:7
36:9,19 37:2,8
38:14,23 40:25
42:7,14 43:14
44:2 46:22 52:9
52:18 53:7,14
54:16 56:6 62:20
63:5,16 69:6,20
70:2,6,10,12,15,18
78:19 80:25 88:13
89:17 102:12
117:5 126:2
128:19 129:5
131:10,20 134:9
135:19 138:14
141:24 143:12
144:4 147:5
148:15 149:8
150:19 156:22
157:24 158:2,19
159:3 162:17
168:2 169:2
174:22 175:7,18
175:25 177:17,23
182:13 184:14
186:16 188:4
190:11 191:21
194:21 195:12,18
196:2 199:3
202:14 204:5
211:17,20 212:21
213:5,21,24
214:12,20 215:5
215:24 216:23
217:17 218:2
219:9,15,18
220:17 222:15,20
223:14,21 224:3
224:15 225:5,11
225:14,19,24

226:4,9,20,24
227:18 232:12
234:6,15 236:10
237:13 240:10
241:3
**welfare**  216:11,14
217:21
**went**  55:6 68:24
165:14 181:10
232:17
**west**  54:22 153:12
153:16,24,25
**whathaveyou**  52:5
80:20 98:7 115:3
121:24 162:15
198:23
**whatsoever**  190:7
**whereof**  243:17
**whip**  173:9
**whipped**  167:3
168:21 172:22
173:8,11,24
174:13,16 175:4,5
176:9 177:15,21
182:9,10,11,25
**white**  139:10
**whitish**  139:6
**wide**  23:18
**willing**  19:10
**window**  86:17,19
86:22,25 87:3,8,13
**winter**  180:7,8,10
**wise**  141:6 191:22
**withdrawn**  12:6
13:21 37:11
210:20 219:23
**witness**  1:16 4:3
29:19 51:2 83:22
150:21 156:12
157:2,4 158:22
198:24 199:15

204:9 211:11
221:22 222:8,19
223:7 224:14,24
226:10 227:7,16
227:22 242:3
243:7,11,17
**witnessing**  119:24
**woe**  89:10
**word**  71:22 72:8
72:10,22 73:13
175:15
**words**  11:17 21:17
34:17,20,24 35:3,6
36:2,3,7,16,18,22
36:24,24,25 37:6
38:12 52:6 64:8,9
71:23,25 73:7
174:18,20 175:6,9
175:10,11 177:22
177:25 178:3,11
222:24
**work**  13:4 181:4
195:25 197:15
205:21,22,23
207:12 209:18
213:18 214:15,19
214:23 215:19
219:17 220:2
221:17 222:3
233:8,24 237:7,17
**worked**  13:10,13
54:24 77:21 197:9
200:13
**workplace**  76:23
77:5,9,14,20 78:3
215:17 218:15
**write**  47:7 65:17
186:21
**writing**  5:20 16:5
16:20 85:6 161:13
162:18 199:4

**writings**  218:24
219:14
**written**  16:19 66:9
152:19 155:17
198:22 208:8
210:4 230:6
**wrote**  39:13 49:8
54:14 55:21 61:14
62:6 63:15 65:20
65:24 66:8,11
68:2,5 121:24
186:3

|  | x |  |
|---|---|---|

**x**  1:3,8 242:2,6

|  | y |  |
|---|---|---|

**y**  4:2
**yeah**  32:12 69:22
73:19 80:13,16
81:19 86:15 109:7
139:15 205:15
229:8
**years**  77:24 80:8
**yesterday**  15:13
16:17
**york**  1:2,10,10,21
2:5,5,11,11 4:12
4:13 13:4 53:24
230:18 243:5

|  | z |  |
|---|---|---|

**z**  156:19
**zero**  57:13,16
58:10 59:2,11,20
**zeros**  59:4,6

# EXHIBIT F



Duane Reade Corporate Office
40 Wall St.
New York, NY 10005
www.duanereade.com

March 3, 2016



Ciera Washington
REDACTED
BRONX, NY 10465-2719

Re:   Notice of Employment Termination and Cancellation of Benefits

Dear Ciera Washington.

This letter will serve as confirmation that effective 2/23/2016 your employment with Duane Reade was terminated   If you had health insurance with Duane Reade, it was terminated on 02/29/2016. If you would like to continue to receive health insurance at one-hundred percent your cost, please contact your Union Representative to receive instructions on how to do so. Lastly, enclosed please find a copy of instructions on how to apply for unemployment insurance benefits, if you wish to do so. If you have any questions regarding your termination please contact your Union Representative.

Thank you,
Duane Reade
Human Resources Dept.

**CONFIDENTIAL**          **Ciera Washington00026**

# EXHIBIT G



EXHIBIT 5
Washington
5/14/18  mE

Transcript Report

Name: CIERA WASHINGTON
Division: Duane Reade Drug Store - 14417
Position: DUANE READE SHIFT LEADER
Date Criteria Type: Date training is added to users' transcript
Start Date:
End Date:
Training Type: Cohort, Curriculum, Event, External Training, Library, Material, Online Class, Posting, Quick Course, Session, Test
Training Title:
Subject(s):
Archived Training Include: Yes
Completed Training Only: Yes, Show all historical instances of completion if the user has completed more than one instance

Report Generated By: JACQUELINE SCHWARTZ
Report Date: 4/10/2017

| TITLE | TYPE | REGISTERED | START DATE | END DATE | DUE DATE | TRAINING HOURS | SCORE | STATUS | COMPLETION DATE | COURSE ID | LEGAL |
|---|---|---|---|---|---|---|---|---|---|---|---|
| POLICY: Tobacco Compliance Acknowledgement / PÓLIZA: El Reconocimiento del Cumplimiento de Tabaco | Curriculum | 9/25/2015 | N/A | N/A | N/A | N/A | | Completed | 9/26/2015 | PLCY-0049-CUR-ML | Select |
| POLICY: Tobacco Compliance Acknowledgement | Acknowledgement | 9/26/2015 | N/A | N/A | N/A | 0.08 | | Completed | 9/26/2015 | PLCY-0024-ACK-en-US | Select |
| PÓLIZA: El Reconocimiento del Cumplimiento de Tabaco | Acknowledgement | 9/26/2015 | N/A | N/A | N/A | 0.08 | | Completed | 9/26/2015 | PLCY-0024-ACK-es-MX | Select |
| Tobacco Compliance (v02) | Online Class | 9/25/2015 | N/A | N/A | N/A | 0.42 | | Completed | 9/26/2015 | OPS-0051-WBT-ML-v02 | Select |
| New York Tobacco Sales | Online Class | 9/21/2015 | N/A | N/A | 9/22/2015 | 0.6 | 90 | Completed | 9/25/2015 | LAW-0039-WBT-en-US | Y |
| Sale of Alcoholic Beverages Policy: New York / Venta de Bebidas Alcohólicas: Reconocimiento de la Política de New York | Curriculum | 9/20/2015 | N/A | N/A | 10/20/2015 | N/A | | Completed | 9/25/2015 | PLCY-0095-CUR-ML | Y |
| Sale of Alcoholic Beverages: New York Policy | Acknowledgement | 9/25/2015 | N/A | N/A | N/A | 0.08 | | Completed | 9/25/2015 | PLCY-0135-ACK-en-US | Y |
| Venta de Bebidas Alcohólicas: Reconocimiento de la Política de New York | Acknowledgement | 9/25/2015 | N/A | N/A | N/A | 0.08 | | Completed | 9/25/2015 | PLCY-0135-ACK-es-MX | Y |
| Affirmative Action Training for Team Members | Online Class | 9/20/2015 | N/A | N/A | 10/20/2015 | 0.08 | | Completed | 9/25/2015 | LAW-0073-WBT-ML | Select |
| Next Gen POS: Register | Online Class | 9/20/2015 | N/A | N/A | 10/11/2015 | 0.33 | | Completed | 9/26/2015 | OPS-0038-WBT-en-US | Select |
| Sale of Gift Cards, General Purpose Cards, Prepaid Cards and Phone Cards Policy | Acknowledgement | 9/20/2015 | N/A | N/A | 10/20/2015 | 0.25 | | Completed | 9/25/2015 | PLCY-0229-ACK-en-US | Select |
| Supplemental Nutrition Assistance Program (SNAP) (v02) | Online Class | 9/20/2015 | N/A | N/A | 9/21/2015 | 0.25 | | Completed | 9/25/2015 | LAW-0020-WBT-en-US-v02 | Select |
| Robberies: Your Safety Comes First | Online Class | 9/20/2015 | N/A | N/A | 10/20/2015 | 0.25 | 100 | Completed | 11/18/2015 | OPS-0041-WBT-ML | Select |
| Pseudoephedrine Compliance Policy - Federal | Online Class | 9/19/2015 | N/A | N/A | 9/20/2015 | 0.37 | | Completed | 9/25/2015 | OPS-0037-WBT-en-US | Y |
| Sale of Alcoholic Beverages Policy: Company / Venta de Bebidas Alcohólicas: Reconocimiento de la Política | Curriculum | 9/19/2015 | N/A | N/A | 10/19/2015 | N/A | | Completed | 9/25/2015 | PLCY-0074-CUR-ML | Y |
| Venta de Bebidas Alcohólicas: Reconocimiento de la Política | Acknowledgement | N/A | N/A | N/A | N/A | 0.08 | | Not Activated | N/A | PLCY-0153-ACK-es-MX | Y |
| Sale of Alcoholic Beverages Policy | Acknowledgement | 9/25/2015 | N/A | N/A | N/A | 0.08 | | Completed | 9/25/2015 | PLCY-0153-ACK-en-US | Y |
| Pharmacy Receiving and Invoice Overview | Online Class | 9/19/2015 | N/A | N/A | 10/19/2015 | 0.25 | | Completed | 9/25/2015 | RX-0183-WBT-ML | Select |
| Discarded Customer Financial and Patient Health Information | Acknowledgement | 9/19/2015 | N/A | N/A | 10/19/2015 | 0.08 | | Completed | 9/25/2015 | PLCY-0170-ACK-en-US | Select |

3.38

CONFIDENTIAL

DR 000021

# EXHIBIT H



**EXHIBIT 8**

Washington ME
5/14/18

# DUANEreade™

Part of the *Walgreens* family of companies.



# EMPLOYEE handbook

Duane Reade Employee Handbook—updated 9/1/2013

CONFIDENTIAL

DR 000035

# EMPLOYEE HANDBOOK

Welcome to Duane Reade, a member of the Walgreens family of companies. You are now a member of New York's Number One Drug Store Chain. The success of our company is largely due to the dedication and contributions of our employees. As a new employee, there are certain policies and procedures that you are expected to follow. If you are unsure what the correct policies are or exactly what your responsibilities include, please ask your supervisor and they will clarify any questions you may have.

As a new employee, you will be on 30, 60 or 90 days probation depending on the position you hold. During this period you will be evaluated to see if your work performance meets the guidelines of the company standards. Should you not meet these guidelines, your employment may be terminated without written notification. It is your responsibility to follow your assigned schedule and to follow all policies and procedures that are outlined in this handbook.

The success of Duane Reade depends on each employee's contribution towards meeting our goal of delivering excellent customer service in clean, well stocked, convenient locations. We're pleased to have you join us and wish you great success here.

## WELCOME TO DUANE READE, A WALGREENS FAMILY COMPANY

Duane Reade was founded in 1960 on Broadway between Duane and Reade Streets in lower Manhattan. Over the years, Duane Reade has expanded by positioning itself to capitalize on the vibrant growth of Manhattan and the outer boroughs and has become the Number One Drug Store Chain in New York City.

The Company has expanded since that date by opening up many new stores each year. Currently, Duane Reade operates several hundred Pharmacies in the greater New York City market. In 2010, Duane Reade was acquired by Walgreen Co.

Walgreens began in 1901, with a drug store in Chicago, owned by Charles R. Walgreens, Sr. By 1919, there were 20 stores in the chain. In 1922, the company introduced a malted milkshake, which led to it establishing ice cream manufacturing plants. In 1934, Walgreens was operating in 30 states with 601 stores.

As of July 2013, Walgreen Co. has 8,077 drug stores *In addition to its drugstores, Walgreens also operates worksite health centers, home care facilities and specialty, institutional and mail service pharmacies. Its Take Care Health Systems subsidiary manages more than 700 convenient care clinics at Walgreens drugstores and health and wellness centers on the campuses of large employers.

2  Duane Reade Employee Handbook—updated 9/1/2013

DR 000036

## WHAT CONSTITUTES HARASSING BEHAVIOR?

Harassing behavior may be verbal, nonverbal, or physical. Examples of inappropriate behaviors include:

Verbal - Discriminatory comments, epithets, slurs, insults, threats, or jokes about personal or physical traits or of a personal or physical nature, as well as sexual innuendoes, unwelcome requests for any type of sexual favor or dating, questions about personal sexual matters, or sexually suggestive comments.

Nonverbal - Suggestive or insulting noises, leering, whistling, obscene gestures, and the posting or possession at the workplace of objects, written materials, posters, cartoons, or pictures that are of a sexually suggestive, pornographic, or discriminatory nature.

Physical - Improper touching, hugging, pinching, brushing, rubbing, or massaging the body, unnecessary closeness, coercing sexual intercourse and assault, or any other intimidating or unwelcome physical contact.

It should be noted that engaging in activity of a personal or intimate sexual nature, whether or not consensual, is considered inappropriate in the workplace environment and will subject all involved to disciplinary action, up to and including termination of employment.

## HOW CAN I REPORT A PROBLEM?

Employees who believe they have experienced or observed discrimination and/or harassment should report their complaint immediately to their choice of their Store Manager, District Manager, Market Vice President, District Loss Prevention Manager, the Confidential Hotline at 1-855- 924-2633, or the Employee Relations Department. Loss Prevention and Employee Relations have both male and female staff available to investigate these matters.

Each complaint will be investigated on a priority basis, with the investigation coordinated by the Employee Relations Department. Although Walgreens must collect all relevant information, the investigation will be confidential, with disclosure made only where

## REPORTING MISCONDUCT OR UNACCEPTABLE BEHAVIOR

A successful workplace is one that both enables and encourages employees to perform at their best. When this type of environment is maintained, it usually results in superior productivity, product quality and customer service. These are all ingredients in keeping

13  Duane Reade Employee Handbook—updated 9/1/2013

our customers happy. There are at times obstacles that must be overcome in order to keep this level of service. They are called business risks and are situations or events which harm you, your company, your coworkers or your customers. Unless managed properly, business risks can negatively impact a company's success. Business risks include:

- Theft and dishonesty
- Time clock abuse
- On the job alcohol and drug use
- Unauthorized discounts
- Disregard for company policies
- Sexual harassment and other acts of discrimination

If you know or suspect that any of these business risks are putting you, your company, coworkers or customers at risk then speak to your supervisor or another member of management. Or, you may report your concerns anonymously to the SPEAK UP LINE at 1-855- 924-2633 24 hours a day, 7 days a week. Take it personally and make it your business!

## SAFETY IN THE WORKPLACE

The safety and security of employees is of primary importance to the Company.

Accordingly, employees are responsible for maintaining clean and orderly work facilities that are free from recognized hazards. They must also obey all safety statutes and regulations as well as Company safety policies, procedures, rules, and guidelines.

Equipment must be operated in a safe manner, with all safety devices in place. Employees must wear personal protective equipment in areas where it is required. All injuries, no matter how minor, and violations of health and safety policies, laws, or regulations must be reported immediately to the employee's supervisor.

## WEAPONS AND WORKPLACE VIOLENCE

Employees may not carry weapons or explosives on the Company's premises. Similarly, the Company will not tolerate any level of violence in the workplace or in any work-related setting. Violations of this policy must be referred to the employee's supervisor immediately.

Supervisors or Managers are required to report any and all such incidents to the Office of the Vice President of Human Resources.

CONFIDENTIAL

DR 000048

## DRUGS, ALCOHOL & SMOKING

The Company intends to maintain a work environment free of alcohol and illegal substances. Accordingly, employees may not be or appear to be under the influence of alcohol or illegal drugs and may not sell, use, possess, manufacture, or distribute illegal drugs or controlled substances on Duane Reade property or during working hours.

The improper use of any prescription or over-the-counter drugs while on Duane Reade property or while performing Duane Reade business is prohibited. Smoking is not permitted in any Duane Reade store, office or warehouse.

## UNACCEPTABLE BEHAVIOR

Irresponsible and unacceptable behavior that will result in disciplinary action, up to and including termination includes:

- Gross insubordination, misconduct or negligence.
- Dishonesty, stealing and vandalism.
- Carrying firearms, explosives or lethal weapons.
- Provoking or engaging in any kind of physical violence or horseplay.
- Reporting to work under the influence of alcohol, narcotics, hallucinogenic drugs or other controlled substances.
- Working for more or fewer hours than time records indicate.
- Failure to provide necessary INS information, and or falsifying job application.
- Sexual and other forms of harassment.

## PROFESSIONAL BEHAVIOR

To act professionally shows everyone that you care about your job.

- Do not have friends or relatives shop in the store when you are working.
- Personal phone calls are not allowed at work unless there is an emergency.
- Cell phones are not permitted on the selling floor, including the register area.
- Soliciting or distributing literature for any purpose during working time is prohibited.
- Wear your DR approved apparel and name badge at all times. Keep your apparel clean, ironed and presentable.
- Speak to customers and fellow employees with respect and courtesy.

15  Duane Reade Employee Handbook—updated 9/1/2013

# EMPLOYEE THEFT

Duane Reade strictly enforces a policy of "ZERO TOLERANCE" in regards to the theft of merchandise, supplies or time by an employee, regardless of their title or length of service.

The definition of "theft" includes, but is not limited to the following:

- The consumption of food or beverage before it is paid for.
- The "testing" or "sampling" of an item not clearly identified as a "tester".
- Ringing merchandise into the register for under the regular price.
- Consuming/taking damaged or outdated product.





- Adjusting a cash report to cover up employee errors/theft.
- Participating in any type of time card fraud or any other act considered to be larceny by the State of N.Y.
- Any employee who fails to record a sale is subject to immediate termination.
- Any employee who becomes aware of employee theft must immediately report it to their Supervisor or call The Speak Up Line at (855) 924–2633as soon as possible. Failure to do so may result in termination.
- Any employee found to be in violation of this policy may be subject to disciplinary action, up to and including termination.

- It is also the policy of Duane Reade to pursue criminal and civil prosecution of any employee involved in any act of theft.
- All employees are subject to bag checks and locker checks at random intervals.

47  Duane Reade Employee Handbook—updated 9/1/2013

DR 000081

# EXHIBIT I

# CONFIDENTIAL

Page 1

1

2   UNITED STATES DISTRICT COURT
    SOUTHERN DISTRICT OF NEW YORK
3   Civil Case No. 17-CV-02393
    - - - - - - - - - - - - - - - - - - -x
4   CIERA WASHINGTON,
                         Plaintiff,
5        -against-
    WALGREENS; WALGREENS CO.; DUANE READE;
6   DUANE READE INC.; DUANE READE
    INTERNATIONAL, LLC; and Individually and
7   Jointly; LUIS GUERRERO; GERMAINE ALLEN;
    VIVIAN GHOBRIAL; and CRYSTAL BECKRUM,
8                        Defendants.
    - - - - - - - - - - - - - - - - - - -x
9

                         1250 Broadway
10                       New York, New York
                         February 13, 2018
11                       10:25 a.m.          ATTORNEYS' EYES ONLY
12
13             PORTIONS CONFIDENTIAL,
               ATTORNEYS' EYES ONLY
14
15        DEPOSITION of VIVIAN GHOBRIAL, one of
16   the Defendants in the above-entitled
17   action, held at the above time and place,
18   taken before Brian Brenner, a Shorthand
19   Reporter and Notary Public of the State of
20   New York, pursuant to the Federal Rules of
21   Civil Procedure, Court Order and
22   stipulations between Counsel.
23
24
25

1      V. GHOBRIAL
2 that was discussed?
3    A    After she had been interviewed.
4    Q    So there was a discussion that
5 after Plaintiff returned from leave
6 someone would speak with her or
7 whathaveyou before she was fired?
8    A    Yes.
9    Q    Is that correct?
10   A    Yes.
11   Q    Who made the decision to fire
12 her?
13   A    I did.
14   Q    You alone?
15   A    Yes.
16   Q    Anyone else involved in any way
17 in the decision to fire Plaintiff?
18   A    I believe I ran it by my
19 manager, Paul Loggoso.
20   Q    Your manager is Paul Loggoso at
21 the time?
22   A    I am thinking it's Paul.  I am
23 not sure, because I believe Paul started
24 to -- I am not sure who was -- actually,
25 yeah, sorry.  It was Paul Loggoso.

1      V. GHOBRIAL
2    Q    Was anyone else involved in any
3 way in the decision to fire Plaintiff?
4    A    I partnered with the district
5 manager.
6    Q    Who's that?
7    A    Rob Petrarchi.
8    Q    When you say you partnered --
9    A    In my final decision to
10 terminate her employment.
11   Q    When did you make the final
12 decision to fire Plaintiff?
13   A    After I received her statement.
14   Q    You mean her voluntary
15 statement?
16   A    Yes.
17   Q    How long after you received
18 Plaintiff's voluntary statement did you
19 decide to fire her?
20   A    The next day.
21   Q    When did you receive Plaintiff's
22 voluntary statement?
23   A    I believe on the 22nd.
24   Q    And then you fired her on the
25 23rd?

1      V. GHOBRIAL
2    A    Correct.
3    Q    Do you know what time of the day
4 you received Plaintiff's voluntary
5 statement?  I don't need an exact time,
6 but was it daylight, night?
7    A    Not sure.
8    Q    You are not sure?
9    A    Not sure.
10   Q    Do you know where you were when
11 you reviewed Plaintiff's voluntary
12 statement?
13   A    My office, Wall Street.
14   Q    Your office is Downtown
15 Manhattan?
16   A    Correct.
17   Q    What were your work hours that
18 day, on the 22nd?
19   A    9:00 to 5:30.
20   Q    And you reviewed Plaintiff's
21 voluntary statement at some point during
22 your work hours, 9:00 to 5:30?
23   A    Yes.
24   Q    Do you know if it was after
25 lunch?

1      V. GHOBRIAL
2    A    I am not sure.
3    Q    When did you make the decision
4 that Plaintiff was going to be fired?
5    A    Next day.
6    Q    Do you know when that next day?
7 Was it daytime?
8    A    I believe so.
9    Q    What was your shift that day?
10   A    Same thing, 9:00 to 5:30.
11   Q    So sometime within the 24-hour
12 period between when you read Plaintiff's
13 voluntary statement you fired the
14 Plaintiff?
15   A    Correct.
16      MR. WARSHAW:  Can we take a
17 five-minute break --
18      MS. MORRISON:  Sure.  The judge
19 has made an order that we have to have
20 a telephone conference -- I'll read
21 the order -- it's docket number 85.
22 No document attached.  Docket text,
23 order with respect to 80, letter of
24 motion to compel.  The Court will hold
25 a telephone conference to address

16 (Pages 58 - 61)

V. GHOBRIAL

1
2    A    No.  They would walk in, the
3  loss prevention manager, to my office, and
4  hand me the full case.  Depending on the
5  office they are in.  In this case it was
6  handed to me.
7    Q    Who handed you the file --
8  you're calling that the request to fire,
9  correct?
10    A    Yes.
11    Q    With respect to Plaintiff?
12    A    Yes.
13    Q    Someone handed you a whole file?
14    A    Yes.  It was missing, her
15  statement.
16    Q    Her voluntary statement?
17    A    Correct.
18    Q    Understood.  Who handed you
19  that?
20    A    Troy Hennessy.
21    Q    When did Troy give you that
22  file?
23    A    I believe in January.
24    Q    And what was contained in the
25  file?

V. GHOBRIAL

1
2    A    Receipts, statements, a copy of
3  the other cases with the same associate
4  involved.
5    Q    What associate?
6    A    The one that did the price
7  modification for her.
8    Q    You mean the one who did the
9  price modification?
10    A    Yes.
11    Q    I just want to make sure I have
12  the names right.  There are a lot of
13  people you're talking about --
14    A    Do you mind if I take a look on
15  the phone?  I want to see if my kids
16  called.
17    Q    Let me explain to you.  Like I
18  said, I have young children too.  Please
19  put your phone -- my phone is on the
20  available for the very same reason.  Put
21  your phone in front of you.  If there's
22  any sort of emergency or anything, you
23  know.  I am a mother too.  I understand.
24    A    Okay, thank you.
25    Q    When you said this person who

V. GHOBRIAL

1
2  did the price modification, Gregory Spear?
3  That's the person?
4    A    Yes.
5    Q    Continue.  In the request to
6  fire folder he gave you, it had
7  information regarding Mr. Spear doing the
8  price modification, right?
9    A    Yes.
10    Q    It had video?
11    A    Yes.
12    Q    Related to somehow Plaintiff
13  being involved?
14    A    Yes.
15    Q    But it didn't have Plaintiff's
16  written statement?
17    A    Correct.
18    Q    Meaning Plaintiff's voluntary
19  statement?
20    A    Correct.
21    Q    What else did the file have, if
22  you know?  What else did it contain when I
23  say have?
24    A    The items -- the receipts.  It
25  had timing, dates.  The Spear -- Spear's

V. GHOBRIAL

1
2  statement admitting to the price
3  modification.
4    Q    Are you saying that Gregory
5  Spear provided a voluntary statement
6  admitting he was the person who did the
7  price modification?
8    A    Yes.
9    Q    Do you know when that voluntary
10  statement was dated?
11    A    Not sure.  I believe in
12  December.  Sometime in December.
13    Q    Was Gregory Spear's voluntary
14  statement provided before he was fired?
15    A    Yes.
16    Q    So Gregory Spear, according to
17  these records, was fired in November 2015.
18  Is there any reason to believe that's
19  false?
20    A    No.
21    Q    So you're saying that Gregory
22  Spear's voluntary statement admitting that
23  he did the price modification occurred
24  before -- would have occurred before he
25  was fired in November 2015, correct?

30 (Pages 114 - 117)

Page 230

1           V. GHOBRIAL
2 Hennessy, Troy, sent Friday, February 19,
3 2016 at 7:08 a.m. to Ghobrial, Vivian
4 which is yourself; that is correct?
5    A    Yes.
6    Q    And the subject is forward Ciera
7 Washington.  Do you see that?
8    A    Yes.
9    Q    And then above that is an e-mail
10 to DR manager.  What does the DR stand
11 for?
12   A    Duane Reade.
13   Q    DR manager 14417 and DR manager
14 14489, cc-ing Robert Petrarchi, Troy
15 Hennessy, and Paul Loggoso regarding Ciera
16 Washington, correct?
17   A    Yes.
18   Q    And it seems to attach screen
19 shots in PDFs and other information.  Do
20 you see that?
21   A    Yes.
22   Q    So is this e-mail that we are
23 talking about now responding to the e-mail
24 below that's dated February 18 and
25 February 19?

Page 231

1           V. GHOBRIAL
2    A    No.  I may have used the same
3 e-mails to send a final determination but
4 it's not as a response to this.
5    Q    Roughly when did you send this
6 e-mail at the top?
7    A    February 23.
8    Q    How do you know?
9    A    I reviewed the paperwork with my
10 lawyer yesterday.
11   Q    So there's something in the
12 paperwork that you reviewed with your
13 lawyer yesterday that shows that this
14 e-mail that's undated was actually sent by
15 you on February 23?
16   A    Yes.
17       MS. MORRISON:  Calling for
18   production of all of that information.
19       MR. WARSHAW:  It's been
20   produced, but we'll take it under
21   advisement.
22       MS. MORRISON:  Yes, please,
23   because there's nothing in here that
24   shows the --
25       MR. WARSHAW:  I believe that's

Page 232

1           V. GHOBRIAL
2 incorrect.  I believe there's another
3 version of this e-mail in the e-mail
4 thread that have the dated version and
5 it's dated February 23.
6       MS. MORRISON:  It's dated
7   February 23?  Calling for production
8   of that.
9    Q    Can you try to find that e-mail
10 for me in here, please?
11       MR. WARSHAW:  It's not in the
12   document here.  It's in the series of
13   e-mails that reproduced.
14   Q    You don't know why this
15 particular document wouldn't have the date
16 on it?
17   A    No.
18   Q    Now, do you see it says -- in
19 your e-mail, it says name, Ciera
20 Washington, classification, shift leader,
21 store number 14417, and it says
22 termination reason.  Do you see that?
23   A    Yes.
24   Q    What does it say?
25   A    Violation of rule.

Page 233

1           V. GHOBRIAL
2    Q    So did you mean when you said
3 that that the reason that you fired the
4 Plaintiff is because she the violated
5 rules?
6    A    Yes.
7    Q    Were those rules written in the
8 employee manual?
9    A    Not just the employee manual.
10 Yes, and in modules as well.  We have
11 rules in the employee handbook and
12 additional rules based on the needs of the
13 business and based on the business that we
14 give them additional training through
15 modules.
16   Q    So in the violation of rules how
17 many -- what rules -- you're saying some
18 of the rules were included in the employee
19 manual, right, at the time when you were
20 stating a violation of rules in connection
21 with why the Plaintiff was fired, right?
22   A    I believe so.  Again I've been
23 out of Duane Reade for a long time so it
24 may have been through module.
25   Q    So what rules that are -- that

59 (Pages 230 - 233)

Page 234

1        V. GHOBRIAL
2 you refer to as being contained within the
3 employee manual did Plaintiff violate in
4 connection with you firing her?
5    A    Failure to get a bag check from
6 the employee handbook.
7    Q    Which is those two pages you
8 already described?
9    A    Yes.
10   Q    Anything else?
11   A    Failure to notify the manager
12 for -- regarding a possible discount or
13 suspicious activity.
14   Q    Tell me where that is so I could
15 get the exact number.
16   A    Page 81.
17   Q    DR81?
18   A    Yes.
19   Q    Where is the written policy for
20 violation on DR81 that is a basis for your
21 firing Plaintiff?
22   A    "Duane Reade strictly enforces a
23 policy of zero tolerance with regard to
24 the theft of merchandise."
25        If you go to the third bullet

Page 235

1        V. GHOBRIAL
2 point, "ring in merchandise into the
3 register for under the regular price" is
4 part of it.
5    Q    So you're saying that you fired
6 -- part of the reason you fired --
7        MS. MORRISON:   Strike that.
8    Q    You're saying part of the basis
9 why you fired the Plaintiff is because of
10 a bullet point on Bates stamp DR81 that
11 says ringing merchandise into the register
12 for under the regular price; is that
13 correct?
14   A    Part of.
15   Q    Right, but that's one of the
16 base for firing Plaintiff, correct?
17   A    The reason why --
18   Q    Is that correct or not correct?
19 Please answer the question.
20   A    Part of it, yes.
21   Q    Okay, so when you fired
22 Plaintiff you believe that she violated
23 the policy that says "ringing merchandise
24 into the register for under the regular
25 price" even though Plaintiff is not the

Page 236

1        V. GHOBRIAL
2 one who rang merchandise in?
3        MR. WARSHAW:   Objection to
4    form.
5    Q    Correct?
6    A    Part of it.  Not strictly just
7 this.
8    Q    But this is one of the bases,
9 correct?
10   A    Yes.
11   Q    And what else within the
12 employee manual?
13   A    Any employee -- same thing, 81.
14 "Any employee who becomes aware of
15 employee theft must immediately report it
16 to their supervisor or call the hotline at
17 this number.  Failure to do so may result
18 in termination."
19   Q    So you claim that at the time
20 you fired the Plaintiff one of the bases
21 of firing the Plaintiff is also this
22 bullet point; is that correct?
23   A    That's correct.
24   Q    So at the time when you fired
25 the Plaintiff you believe that the

Page 237

1        V. GHOBRIAL
2 Plaintiff was aware of employee theft; is
3 that right?
4        MR. WARSHAW:   Objection to
5    form.
6    A    Yes.
7    Q    And what made -- and again what
8 information did you base that belief that
9 the Plaintiff was aware of another
10 employee's theft?
11       MR. WARSHAW:   Objection to
12   form.
13   A    As a manager she should have
14 known again that the item was a
15 high-priced item and is being rung up for
16 ridiculous amounts, 50 cents, so this is
17 suspicious.  If she feels that she can't
18 speak to the employee and say hey, don't
19 give me this discount, she could have
20 reported it to the speak-up line and say
21 hey, I just received a discount, I want to
22 pay for it, I want to report a suspicious
23 activity, and she didn't do so.
24   Q    So other than that, any other
25 basis for you to believe that the

60 (Pages 234 - 237)

1        V. GHOBRIAL
2  Plaintiff was aware that the other
3  employee was committing theft?
4      A    The two transactions that we
5  were able to find, yes.
6      Q    Whatever documents showed that
7  prices were modified?
8      A    Correct.
9      Q    Anything else that you believe
10 supports your claim that Plaintiff knew
11 that theft was occurring at the time it
12 was occurring, meaning at the time that
13 she received price modified items,
14 Plaintiff knew that she was receiving them
15 as a result of theft?
16     A    Yes.
17     Q    Any basis other than the two you
18 have just mentioned to support your
19 belief?
20     A    Not that I remember at this
21 time.
22     Q    Again did anyone ever give you
23 any documents to show that -- that say
24 Plaintiff knew that the other employees
25 were stealing?

1        V. GHOBRIAL
2      A    No.
3      Q    Did anyone ever tell you that
4  the Plaintiff knew at the time when she
5  got the price modified items that the
6  other employee was stealing or theft?
7      A    I am not sure, but I think I
8  think in Spear's statement he does mention
9  that he did few price modifies for her as
10 well.
11     Q    But that's different. There's a
12 difference being again him doing price
13 modification for someone else and that
14 person who received price modified items
15 knowing that those items they are
16 receiving as a result of theft.  Did you
17 receive -- did anyone ever say to you
18 Ciera Washington knew that this person was
19 stealing at the time that she accepted the
20 items?
21     A    Not that I recall, no.
22     Q    Did you ever tell anybody else
23 that the Plaintiff knew at the time when
24 received price modified items that she
25 received them as a result of stealing?

1        V. GHOBRIAL
2      A    No.
3      Q    Or theft?
4      A    No.
5      Q    Now, any other policies
6  contained within the employee manual that
7  you relied on to fire Plaintiff, Ciera
8  Washington?
9      A    Not that I recall.  I'm not
10 sure.
11     Q    Again, you have the employee
12 manual right in front of you.
13     A    From the employee manual, no.
14 That should be from modules.
15         MS. MORRISON:  Calling for the
16     production of any and all modules that
17     form the basis of Ms. Ghobrial's
18     firing of Plaintiff.
19         MR. WARSHAW:  We'll take it
20     under advisement.  For the record, we
21     produced modules.  I believe that is a
22     different call for production, but
23     we'll respond accordingly.
24     Q    Now, you stated that the
25 Plaintiff never paid any money in

1        V. GHOBRIAL
2  connection with the items that the other
3  employee price modified, correct?
4      MR. WARSHAW:  Objection to
5     form.
6      A    Based on my knowledge.
7      Q    And you said that you reviewed
8  Plaintiff's witness statement; is that
9  correct?
10     A    Yes.
11     Q    And you reviewed Luis Guerrero's
12 witness statement?
13     A    Yes.
14     Q    Can you please turn to
15 Plaintiff's Exhibit 6, DR172?  Please
16 review the document just to familiarize
17 yourself.
18     A    Done.
19     Q    Have you ever seen this document
20 before?
21     A    Yes.
22     Q    And what does this document to
23 be?
24     A    Luis Guerrero's statement
25 regarding purchases of Ciera Washington,

1          V. GHOBRIAL
2  Also seen on camera is Jinelle Perez.
3  Subject Perez is receiving discounted
4  merchandise from subject Spears.  On 11/9
5  APM interviews subject Spear and subject
6  Perez in the presence of store manager,
7  Luis Guerrero."
8      Q    Okay, we could stop there for
9  just a second.  You see here that the
10  price modification incidents are, it seems
11  like, 11/2/15, correct?
12      A    Yes.
13      Q    There's no reason to think that
14  that's wrong?
15      A    Correct.
16      Q    You see that according to the
17  document the interviews related to the
18  11/2/15 incident occurred on -- well,
19  reviewing the video for the incident it
20  occurred on 11/5/15, right?
21      A    Right.
22      Q    Not two days later, but three
23  days later, correct?
24      A    Yes.
25      Q    Then we see on 11/9/15 Spear and

1          V. GHOBRIAL
2  Perez were interviewed, correct?
3      A    Yes.
4      Q    Any reason to believe that's a
5  lie?
6      A    No.
7      Q    Do you have any reason to
8  believe anything written in the full
9  narrative is a lie?
10      A    No.
11      Q    So we see that the incident
12  according to the document of price
13  modification occurred on November 2, 2015.
14  The video was reviewed three days later,
15  and the interview with respect to -- the
16  interviews with respect to the 11/2/15
17  price modification occurred seven days
18  after the price modification on 11/9/15,
19  correct?
20      A    Correct.
21      Q    Please continue reading --
22  actually, no.  Before you do, can you tell
23  me why it took -- why spears and Perez
24  were interviewed seven days after the
25  price modification, but Ciera Washington,

1          V. GHOBRIAL
2  wasn't discussed with her until February
3  23 --
4      MS. MORRISON:   Strike that.
5      Q    The accident occurred on
6  11/2/15, the incident of the price
7  modification.  Other employees were
8  interviewed seven days later and that's
9  correct, correct?
10      A    Correct.
11      Q    Could you tell me why when it
12  came to Ciera Washington apparently the
13  interview was not set up to discuss it
14  with Luis Guerrero or anyone else until
15  February 22, 2016?  Do you know why?
16      A    I found out about the case late
17  in November regarding Ciera Washington.  I
18  requested the paperwork and then the
19  incident happened on December 16 and Ciera
20  Washington was out.  I am not sure if
21  Ciera Washington was not available.  I am
22  not sure if Ciera Washington was out, but
23  when we were ready to interview she was
24  out on a leave of absence.  She was out
25  due to robbery.

1          V. GHOBRIAL
2      Q    That happened on December 16,
3  correct?
4      A    Correct.
5      Q    So you claim that you didn't
6  know about this beforehand, but the
7  company did because they interviewed
8  people in early November, seven days after
9  the incident, reviewed and reviewed the
10  video on November 5, so did you ever ask
11  anybody why Ciera Washington -- why no one
12  was interviewed with respect to Ciera
13  Washington allegedly having been involved
14  in this until three months later?
15      A    If I were to ask, I would ask
16  for maybe a month later, but not three
17  months later, because again she was out on
18  December 16, so I didn't ask anybody.
19  When I found out about it in November, I
20  wanted the paperwork and all the backup
21  documents and the video footage from the
22  incident.
23      Q    The question to you, though, was
24  -- we already heard that part of your
25  testimony.  You said it took two weeks for

Page 290

1

2    UNITED STATES DISTRICT COURT

3    SOUTHERN DISTRICT OF NEW YORK
     - - - - - - - - - - - - - - - - - - -x
4    CIERA WASHINGTON,
                         Plaintiff,
5            -against-
     WALGREENS; WALGREENS CO.; DUANE READE;
6    DUANE READE INC.; DUANE READE
     INTERNATIONAL, LLC; and Individually and
7    Jointly; LUIS GUERRERO; GERMAINE ALLEN;
     VIVIAN GHOBRIAL; and CRYSTAL BECKRUM,
8                        Defendants.
     Civil Case No. 17-CV-02393
9    - - - - - - - - - - - - - - - - - - -x
10                       1250 Broadway
                         New York, New York
11
                         February 20, 2018
12                       10:01 a.m.
13

14      CONTINUED DEPOSITION of

15    VIVIAN GHOBRIAL, one of the Defendants in

16    the above-entitled action, held at the

17    above time and place, taken before Brian

18    Brenner, a Shorthand Reporter and Notary

19    Public of the State of New York, pursuant

20    to the Federal Rules of Civil Procedure,

21    Court Order and stipulations between

22    Counsel.

23

24

25

Page 391

```
1        V. GHOBRIAL
2    A   Yes.
3    Q   After December 16, 2015?
4    A   Yes.
5    Q   Did you ever ask anybody why
6  Ms. Washington's name was not included in
7  this subject of allegation?
8    A   No.
9    Q   Do you know if anybody else
10 asked that question?
11   A   No.
12   Q   Did you ask why Ms. Washington's
13 name is not listed in this document but is
14 listed in other documents that seem
15 identical to this document except for the
16 fact that Ms. Washington's name is not
17 here?
18       MR. WARSHAW:  Objection to
19   form.
20   A   No.
21   Q   Do you know if anyone else asked
22 that question?
23   A   No.
24   Q   Did you hear of anyone else
25 asking that question?
```

Page 392

```
1        V. GHOBRIAL
2    A   No.
3    Q   Did you ever investigate why
4  that is the case?
5    A   No.
6    Q   Did you hear of anybody else who
7  investigated why that's the case?
8    A   No.
9    Q   Turning to what we were talking
10 about before, and I apologize for jumping
11 around a bit, the modules, again it's
12 Plaintiff's Exhibit 15.  You previously
13 reviewed those modules, right?
14   A   Yes.
15   Q   Can you tell me each and every
16 place within Plaintiff's Exhibit 15 that
17 you relied on to suspend add fire
18 Plaintiff?
19   A   DR132.  The fact that the
20 Plaintiff fully received training with
21 regards to line voids which is register
22 procedures.
23   Q   I'm not following.
24   A   In the middle.
25   Q   Show me where.
```

Page 393

```
1        V. GHOBRIAL
2    A   Register procedures, 132.
3    Q   Tell me --
4    A   Line void, the fact that she
5  received full training regarding line
6  voids, refunds, price
7  modifications/verification.
8    Q   Where is that?
9    A   That's four.
10   Q   The fourth bullet point down?
11   A   Yes.
12   Q   Those are the policies that you
13 relied on to fire Plaintiff?
14   A   Yes.  For her to receive the
15 training and still not notify the manager
16 for -- clearly she writes in her statement
17 that she realized that Gregory was doing
18 lower prices for her and she waited until
19 the next day to speak to the manager about
20 it.  For her to know, she should know
21 based on the training that she should have
22 notified asset protection or the manager
23 immediately.
24   Q   What training are you talking
25 about?
```

Page 394

```
1        V. GHOBRIAL
2    A   Register procedures, price
3  modification/verification.  That explains
4  the procedures when there's price
5  modifications and voids of who to conduct
6  and how to react.
7    Q   In DR132, line voids/total
8  voids, right?  Correct?
9    A   Correct.
10   Q   And all it says in bullet point
11 number four is price
12 modification/verification?
13   A   Correct.
14   Q   Where does it say that this is
15 part of a training and/or the substance of
16 that training that you're speaking of
17 within these bullet points?
18   A   This is a list of training.
19 Each bullet point indicates that she
20 received the training, the full training
21 for each one, so that it doesn't just say
22 you received training for refunds.  Just
23 refunds?  No.  That she read everything
24 regarding refunds, regarding price
25 modification verification.  We just don't
```

27 (Pages 391 - 394)

Page 403

```
1           V. GHOBRIAL
2    Q    Attendance?
3    A    Once.
4    Q    You received a discipline for
5  attendance?
6    A    Yes, a formal write-up.
7    Q    What else?
8    A    I think that's it.
9    Q    So you received two disciplines?
10   A    Yes.
11   Q    Did you ever receive any type of
12 discipline, even informal, related to
13 Plaintiff?
14   A    No.
15   Q    Did anyone ever talk to you at
16 Defendants questioning the way you handled
17 Plaintiff's suspension and firing in any
18 way?
19   A    No.
20   Q    Have you ever been sued or named
21 in a lawsuit related to allegations of
22 discrimination?
23       MS. MORRISON:   Other than this
24 case?
25   Q    Other than this case?
```

Page 404

```
1           V. GHOBRIAL
2    A    Just once.
3        THE WITNESS:  What's the name
4  again?  What's her name again?  I
5  totally forgot.  I'm blanking.
6    A    She just --
7        MR. WARSHAW:   I believe the
8  first day there was testimony about
9  that.  Martin?
10   Q    Martin?  Was that the one?
11   A    Yes.
12   Q    And you were -- what's the first
13 name?
14   A    I think Daisia.
15   Q    And she named you?
16   A    As the HR person that made the
17 determination, yes.
18   Q    That's what we talked about
19 before?
20   A    Yes.
21   Q    Anything other than that?
22   A    No.
23   Q    Did you ever sue anyone for
24 alleged discrimination?
25   A    No.
```

Page 405

```
1           V. GHOBRIAL
2    Q    Did anyone ever make allegations
3  against you that you were involved in
4  discrimination or retaliation or
5  harassment of any kind, whether it was
6  ever put in a lawsuit or not?
7    A    The only one was the Martin
8  other than this.
9    Q    Did anyone at Defendants ever
10 tell you that Plaintiff claimed that you
11 were involved in her charges of
12 discrimination, harassment, retaliation?
13   A    No.
14   Q    During her employment?
15   A    No.
16   Q    Plaintiff complained to you
17 about being discriminated against?
18   A    No.
19       MR. WARSHAW:   Objection to
20 form.
21   Q    Did Plaintiff ever tell you that
22 she was treated negatively or called names
23 or whathaveyou because of her race?
24   A    No.
25   Q    How about because of her
```

Page 406

```
1           V. GHOBRIAL
2  ethnicity?
3    A    No.
4    Q    How about because of her color?
5    A    No.
6    Q    How about gender?
7    A    No.
8    Q    Have you ever heard anyone --
9        MS. MORRISON:   Strike that.
10   Q    Is there anywhere that you would
11 have written something like that down?
12   A    Yes.
13   Q    Where?
14   A    If there was harassment or
15 discrimination complaint I would have went
16 through the questionnaires and the forms
17 that we originally fill out.
18   Q    And where were those forms be
19 placed?
20   A    A copy in her file and a copy in
21 whoever's being accused, in his or her
22 file.
23       MS. MORRISON:   Calling for
24 production of any and all of those
25 files we had previously requested,
```

30 (Pages 403 - 406)

[& - 48]                                                                      Page 1

| & |
| --- |

**&**  2:7

| 0 |
| --- |

**02393**  1:3
**07002**  4:13

| 1 |
| --- |

**10**  5:18 119:7
  132:10,21 133:23
  287:15,22
**10,000**  126:11
**10-11**  2:18
**100**  2:4 37:13 83:4
**10007**  2:5
**10019**  2:11
**10:00**  62:20 63:3,4
  283:17 284:3
**10:25**  1:11 62:20
  283:8 284:10
**11**  287:15
**11/14/15**  258:19
  261:19 264:15
  266:2
**11/2/15**  267:2
  268:25 269:12,14
  270:11,18 271:16
  272:6 275:23
**11/5**  269:21
**11/5/15**  270:20
**11/9**  270:4
**11/9/15**  270:25
  271:18
**11501**  289:2
**12**  5:15,18 277:6
  287:20
**12/16/15**  87:4,18
**12/23/15**  260:11
**123**  15:25
**1250**  1:9
**13**  1:10 19:16

**14**  15:24 203:23
  264:7
**14123**  15:23 16:3
**14417**  230:13
  232:21 260:10,12
  260:20
**14489**  230:14
  269:19
**15**  74:22 89:8,10
  89:15 90:12,21
  244:14 287:17,21
**154**  287:15
**16**  85:21,22 87:23
  87:25 88:11 93:3
  111:3 242:24
  243:8,13 252:12
  253:19 257:7,13
  257:14 272:19
  273:2,18 274:9
**162**  259:5,9
**163**  259:6
**16th**  88:25
**17**  1:3 287:16
**170**  229:11
**1745**  2:11
**179**  287:4
**18**  126:18,20
  127:13,15,15
  129:7 230:24
**19**  229:18 230:2,25
**195**  287:20
**197**  287:21
**19th**  288:18
**1:28**  173:19
**1:33**  178:5
**1st**  4:12

| 2 |
| --- |

**2**  271:13 276:8
  287:12
**2,000**  129:18

**2/13/2018**  289:4
**2/22/16**  242:21
**20**  119:9,21 126:16
  126:21 127:2
  130:19,21 131:11
  131:17 136:13
  139:12,18 141:12
  147:16,17,23
  286:16 289:23
**2010**  5:15,17 35:3
  42:3
**2012**  5:17 34:23,25
  35:3 42:3
**2015**  51:21 72:12
  76:21 85:22 86:13
  86:15 87:23,25
  111:3 117:17,25
  154:14 242:24
  243:8,13 245:2,7,9
  246:13 247:23
  249:5,22,24
  250:15 251:19
  252:12 253:3,13
  264:7 266:4
  271:13 274:3
  276:8 277:5,6
**2016**  88:2 109:20
  109:21,24 188:12
  229:18 230:3
  242:17 250:12
  251:16 252:24
  254:23 255:14
  256:5 272:15
**2018**  1:10 5:16,20
  5:24 13:25 14:6
  19:9,11 42:3
  288:19
**202**  287:21
**204**  287:22
**212-805-0282**  62:6

**219**  287:22
**22**  152:8,16 242:17
  249:24 250:6,12
  251:16 254:23
  255:7,14 256:5
  272:15
**221**  287:23
**22nd**  59:23 60:18
**23**  85:10,11,19
  88:2 93:4 152:10
  152:17 231:7,15
  232:5,7 272:3
**231**  287:16
**232**  287:16
**23rd**  15:21,22
  59:25
**24**  61:11 81:2
**240**  287:17
**24th**  88:15,25
**25**  90:11,21 283:9
  287:20
**25th**  89:7
**27**  4:12 156:2,3
**2:24**  179:4

| 3 |
| --- |

**3,000**  129:18
**3/1/16**  276:2,11
**30**  119:23 130:19
  130:21 287:20
**304**  4:13
**33**  287:15
**330**  289:2
**36**  181:24 198:20
**39.99**  119:8
**39.99.**  119:11

| 4 |
| --- |

**4**  287:4
**40**  36:20
**48**  81:2 287:12

[4:20 - alleged]                                                    Page 2

**4:20** 280:14,25
**4:21** 280:23
**4:32** 286:8

**5**

**5** 152:3 273:10
**5,000** 128:7
**50** 36:17 119:2,5
  119:25 120:3,4
  121:16 138:17,20
  147:25 203:22
  216:5 237:16
**55** 36:17
**5:30** 60:19,22
  61:10
**5th** 15:21,22

**6**

**6** 86:2 87:7 227:18
  227:22 241:15
  258:6 287:16
**6,000** 94:6 98:10
**61** 156:24
**62** 156:12 157:3
**67** 185:11

**7**

**7** 287:22
**75** 167:25 170:4
  215:14
**7:08** 230:3
**7:19** 229:18

**8**

**8** 287:21
**80** 61:23
**800.727.6396**
  289:3
**81** 200:4 234:16
  236:13
**85** 61:21
**8:00** 284:5

**9**

**9** 277:5 287:23
**9:00** 60:19,22
  61:10 284:5

**a**

**a.m.** 1:11 230:3
**aaron** 2:12 30:20
**aaron's** 31:21 32:4
**abandonment**
  68:5
**ability** 10:5,9,17
**able** 9:14,18,22
  26:3 63:16,24
  64:10 70:10 78:6
  79:6 80:14,17,25
  81:18,24 82:19,24
  83:6,8 84:10,15,19
  94:12 98:22 99:4
  153:8 200:19
  210:25 238:5
  251:4
**absence** 51:6
  69:24 95:20 96:15
  96:16,23 107:10
  107:23 272:24
**absolutely** 64:7
  283:14
**accept** 136:13
  227:10
**accepted** 172:20
  239:19
**accepting** 125:7
  225:11
**accident** 272:5
**accommodate**
  63:24 64:12,21
  65:4 80:12
**accommodations**
  79:14,16 80:2,3,7
  80:11

**accountable**
  123:23 157:24
  163:2 190:16,17
  190:19,22 191:5,6
  245:18,22
**accurate** 7:8 83:24
  169:17 263:9
**accurately** 6:23
  7:22 8:5 9:15 10:6
  10:17
**act** 213:11
**acting** 267:21
**action** 1:17 34:16
  35:7,11 167:11,18
  168:9,15,20 169:8
  173:24 175:10
  288:14
**actions** 42:7,11
  49:20
**activities** 193:22
**activity** 39:15,19
  227:9 234:13
  237:23 250:5
**acts** 40:11
**actual** 24:18 68:14
**additional** 23:18
  23:19 77:2,19
  84:12 233:12,14
  245:16,21 283:9
**additionally** 55:4
**address** 4:11
  61:25
**adjust** 125:10
  260:23
**admits** 222:24
**admitted** 136:21
  222:13
**admitting** 117:2,6
  117:22 136:11
**advance** 64:14
  283:15

**advertised** 212:22
  213:25
**advice** 225:5
**advised** 255:18
**advisement** 33:23
  34:6,18 154:19
  231:21 240:20
**advisor** 24:10
**affect** 121:20
**african** 18:9 29:4
  29:6 33:6 277:12
  278:9,14
**afternoon** 285:4,5
  285:11
**aggressive** 27:9
**aggressively** 24:8
**ago** 83:16
**agreed** 3:3,8,12
  147:4
**ah** 156:20
**ahead** 156:13
**aisle** 126:21 127:3
  127:10,15 129:11
  129:15,19 130:4,6
  130:7,8
**aisles** 126:13,20
  127:15 129:7
**al** 289:4
**alcohol** 10:13,25
  11:14
**alcoholic** 10:21
**allegation** 259:16
  265:6,13 267:19
  276:21
**allegations** 42:8
  44:4 113:6
**allege** 20:17
**alleged** 39:18
  120:21 194:23
  249:19 252:23

[allegedly - aware]                                                    Page 3

**allegedly** 112:13
273:13
**alleges** 247:20
**alleging** 17:2,25
18:19 20:11 36:6
39:14 42:12,22
43:2
**allen** 1:7 2:10
12:24 45:25 46:4
260:21,22 261:2
**allowed** 159:2,5,8
227:10
**alter** 208:20
**altercation** 24:19
24:22
**altercations** 24:15
**alternatives** 63:10
**american** 18:9
29:4,6 33:6
277:12 278:9,14
**amount** 36:11
106:10 118:24
119:14,15,17
123:18,19 124:9
138:10 221:11
224:4
**amounts** 237:16
**answer** 10:5,9,17
27:2 30:11 31:8
31:18 55:2 56:18
65:24 74:12 80:24
90:9 98:24 109:15
134:11,22 144:14
144:21 168:2,6
173:11,21 174:6
174:19 191:2,15
195:16 202:2,3,9
202:14 206:4
207:8 210:16
211:5,11 213:19
221:7 222:8

223:16 224:22
225:3,6,8 235:19
**answered** 43:8
78:20 100:13
144:13,20 165:9
194:4,7 200:24
211:9
**answering** 7:17,22
43:12 158:3
211:12 223:3
227:16
**answers** 6:6,19
101:14 211:2
**anybody** 144:23
195:9,24 196:6
239:22 273:11,18
**anyway** 221:16
**apartment** 4:12
**apm** 260:9,17,19
260:21 261:2
269:22 270:5
**apologize** 183:19
**apparently** 272:12
**appears** 259:5
260:24 261:12
264:5
**applied** 98:16,17
99:4 100:3 101:17
105:2
**applies** 8:6,15
161:14 168:10,20
175:14,25 176:9
176:15 177:5,8
216:17,23
**apply** 8:11 98:8
108:4 170:18
214:24
**approval** 146:22
146:22 147:10
149:6

**approve** 106:17,17
**approved** 20:15
20:18 210:18
**approving** 124:24
**approximate**
128:18,25
**approximately**
19:5 64:25 72:10
72:14 127:17,18
**arabic** 11:18
**area** 52:18 79:24
98:2 168:11 175:6
175:14,18 177:6
185:21 200:7
211:22 219:25
**areas** 168:16,21
169:15,17 175:8
177:16,17 206:20
**argument** 222:2,5
**argumentative**
171:20
**arrange** 256:8
**arranged** 255:12
**asked** 25:11 44:18
52:16 65:21 66:9
73:7 78:10 101:12
105:17 136:25
137:4,7 144:12,19
198:2 220:14
224:3 225:13
250:16 251:7
252:19 254:7
**asking** 5:5 8:18,23
20:13 45:8 72:8
96:20 100:2
102:13,13 143:17
150:22 161:21
163:23,25,25
183:16 192:10
200:25 201:2
203:5,6,23,24,25

205:22 218:13
221:20 222:13,23
227:15
**asks** 142:20
**asm** 260:10
**asms** 35:7
**asserting** 18:13
**asserts** 265:13
**asset** 260:8 269:16
**assigned** 199:3
**assistant** 35:8,10
37:2 260:10
**associate** 115:3,5
243:3 250:23
251:2,2
**assume** 223:7
**assuming** 280:14
**attach** 230:18
**attached** 61:22
269:20
**attachments** 68:12
**attorney** 4:25
30:20 41:10,14
43:7,21 44:5
220:11,12
**attorneys** 1:13 2:4
2:8
**audible** 6:20
**audibly** 6:7
**audio** 26:5 68:10
137:13
**automatic** 254:12
**available** 34:4,11
62:23 66:7 70:9
79:11 80:16
115:20 272:21
275:9
**avenue** 15:21
**aware** 6:25 35:18
47:11,12 79:18
103:24 171:9

[aware - bold]                                          Page 4

236:14 237:2,9
238:2 257:24
264:20 265:2,19
286:2

**b**

**b**   4:2 15:8 179:7
287:6
**back**   8:13 41:24
52:23 54:11 55:25
56:12,14 57:21,23
57:25 62:7,8 64:5
66:9 74:4 78:2,3,5
78:10,16,17 79:2,4
79:13,15,23 82:3
82:10 106:9,15
108:2 121:8 124:3
125:5,5 128:17
146:11 152:5,25
153:2,13 159:9
173:18 194:6
197:9 198:8,10
206:16 247:15
256:23,24 281:18
282:16,21
**backpacks**   186:2
**backup**   251:5
273:20 274:2
**bag**   140:18,20,24
141:8,11,24
146:13 149:2
185:15,23 186:20
187:22 188:5,14
188:21 189:2,8,16
190:13 191:10,22
192:16 193:17,25
194:12,16,17,24
195:4,8,10 196:2,7
196:21 197:12
199:18 200:8
201:14 205:9
234:5

**bags**   140:15
153:22 185:17,24
185:25 186:3,5
190:3,10 192:8
199:9 200:21
205:13 206:22
208:2
**bank**   260:22
**barely**   138:16
**base**   235:16 237:8
**based**   18:13 23:6
55:3 56:21 107:15
151:16 169:2
194:12 195:10
204:16 206:25
207:6 218:2
222:14,25 223:14
223:23 224:24
225:15 233:12,13
241:6 246:11
**bases**   236:8,20
**basically**   80:25
255:20
**basis**   122:6,11
195:3 201:3
234:20 235:8
237:25 238:17
240:17 246:10,18
**bates**   156:4,10,10
181:23 184:18
203:20 207:23
227:22 235:10
266:22 280:11
**bayonne**   4:13,16
**beaten**   93:17
**beauty**   24:10
**beckrum**   1:7 13:3
46:8 260:10
**beginning**   23:22
89:18 162:22
269:4

**belief**   237:8
238:19
**believe**   5:14,18
14:21 15:10 16:17
16:24 17:10,11
18:9 20:19 29:2
29:11 31:11 35:23
36:8,15,22 46:13
47:13,18 48:5
49:11 58:18,23
59:23 61:8 70:13
70:20 77:4 78:14
83:2 84:19 109:18
110:4 114:23
117:11,18 118:9
119:3 120:5,7
151:16 153:3
179:23 187:16
188:4 193:22
194:14 200:8,15
214:3 216:9
224:14,23 231:25
232:2 233:22
235:22 236:25
237:25 238:9
240:21 242:9,13
243:11 245:5
248:14 257:22
260:2 261:8 263:2
263:4,7,25 264:10
265:11 268:16,20
271:4,8 274:19
279:15,21 280:6
282:20 284:19
**believes**   110:13
224:14
**belongings**   197:12
199:10 208:2
**benefit**   92:4,12,12
**benefits**   51:5 54:2
69:8,12,15,19,21

69:22,23 70:3,8,15
70:16,19,23 73:8,9
73:11,16 74:24
77:23 90:25 91:2
91:9,17,19,25
92:11,16,19 93:20
94:3,7,13,15,17,18
94:19,19 95:17,19
96:2,8,11 97:7,11
97:15,17,23 98:6,8
98:11,14,18,19,21
99:5,15 100:4,4,7
103:7,14,18,25
104:13 105:8,10
105:14,16,18,19
106:3,4,7,7,13
107:5,12
**best**   7:9 14:14 91:8
**bet**   91:8
**beverage**   10:21
**big**   127:17,19
128:4
**bigger**   275:10
**bill**   100:17 119:9
**bills**   91:6 92:14
99:20 100:16
102:21
**bit**   20:7 67:8 88:3
126:17 208:21
**blah**   165:11,12,12
165:12 187:10,10
187:10
**blank**   47:19
**blind**   25:8,21
26:25
**block**   127:23
128:2,24
**blood**   288:14
**bold**   87:8 156:11
182:8 228:24

**book** 186:2
**bottle** 159:23
**bottled** 159:10
  161:2
**bottom** 229:24
  242:5 259:9
  261:24 262:13
**bought** 161:16
  162:3
**boxes** 130:16
**boy** 193:9
**brain** 142:25
  143:9
**brands** 129:25
  130:13
**break** 13:18,21
  61:17 69:16
  136:17 146:3
  178:4 185:21
  206:12
**breaks** 8:13 13:20
  65:17
**brenner** 1:18
  288:4,23
**brian** 1:18 288:4
  288:23
**bridge** 71:23
**briefcases** 185:24
**broadly** 42:17
  68:10
**broadway** 1:9
  2:11
**broke** 28:12
  146:12,20
**broken** 282:25
**brooklyn** 194:15
**brought** 16:22
  249:9 260:11
  261:13 263:19
**bullet** 158:4
  161:14,23 162:16

163:6,13 164:8,20
164:22,24 165:18
166:3,11 167:16
168:11 171:13
175:25 176:16
211:22 212:24
213:22 214:16,23
216:10 218:21
219:15 234:25
235:10 236:22
**bullets** 156:21
  203:22
**business** 36:17
  233:13,13 269:20
  269:25
**buy** 142:6 159:2,5
  162:10 180:6
**buying** 121:14
  158:20 161:5,9
  173:6

---

### c

**c** 2:2 11:16,16
  45:21
**call** 62:4,9,14 69:9
  70:19 74:6,9
  75:16 76:11 77:18
  79:2,3 94:12,15
  128:25 172:6,11
  173:2 212:19
  213:23 236:16
  240:22 280:17
  281:2 284:11
**called** 4:2 25:24
  73:3 74:3,3,10,17
  74:23 75:13 76:14
  76:21 77:11 78:3
  78:10,16 79:4,9,25
  88:17 115:16
  179:7 183:4
**calling** 25:12
  33:11 34:9 47:25

114:8 154:16
231:17 232:7
240:15
**calls** 107:13
**camera** 269:23
  270:2
**capital** 186:9
**care** 64:8,12,15
  99:25 104:2
  158:19
**case** 1:3 12:17
  15:2,17 19:20
  33:21 38:12,22
  43:20 44:12 46:10
  47:6 48:4,6 52:11
  54:14 55:19 68:14
  68:15 91:5,8,11,13
  91:16 92:14,14
  99:21 103:15
  108:4 110:12
  112:25 113:3,4,5,9
  113:18 114:4,5
  122:8 124:7
  162:12 167:20
  184:19 185:2
  195:6,23 209:5
  217:11,23 222:22
  223:22 228:11
  272:16 275:4,6,10
  276:17 289:4
**cases** 41:21 50:8
  50:11 107:18,20
  115:3 217:7
**cash** 160:25
  259:19,22 260:23
  260:25 265:4
  266:18
**cashing** 169:13
**catucci** 260:17,19
  260:21 261:2

**caught** 121:7
  125:3,17
**caused** 183:5
**cautucci** 260:9
**cc** 230:14
**cctv** 269:22
**cell** 74:15
**cellphone** 74:10
  75:7,8,14,17 76:14
  76:21 77:12
**central** 222:21
**cents** 119:3,5
  138:17,21 147:25
  216:5 237:16
**certain** 40:11
  50:11 134:9 139:7
  147:22 153:7
  162:6 175:3
  182:11,17
**certainly** 253:7
**certification** 3:6
  288:2
**certified** 71:18
  73:23
**certify** 288:6,12
**certifying** 7:7
  106:20
**cetera** 186:3
**chance** 53:16
**change** 120:20
  121:3 122:13
  125:6 289:6
**changed** 122:9
**characteristics**
  194:9
**charge** 17:18
  33:19
**charged** 118:18
  216:2,5
**cheaper** 123:9
  139:2

check 54:12 70:15
90:4 92:18 103:6
104:6,17 105:5,7
106:13,18,19
107:8 122:23
125:25 140:14,18
140:21,25 141:8,9
141:11 149:2
169:14 185:15
186:20 188:9
195:10 205:9
234:5 247:16
checked 24:2
104:9,12,14
146:13 153:22
188:6,15,21 189:2
189:3,9,17,21,23
190:4,10,14
191:10,22 192:8
192:16 193:17
194:17 195:4,8
196:2,7,21 197:12
199:10,18 200:9
200:21 201:14
205:13 206:23
208:3
checks 141:24
child 64:8,12,15
childcare 62:21
63:8 64:21 65:5
281:24 283:24
children 64:13
115:18 284:7
chips 138:18
choking 162:9
christmas 88:16
89:5 109:17
church 2:4
ciera 1:4 12:2,5
41:20 44:3 50:24
51:24 73:3,17

74:3,6,8,17,23,25
110:14 112:3
136:24 137:3,7,11
141:10 146:15
162:3 209:18
214:24 217:12
218:16,18 219:18
220:3,22 228:12
230:6,15 232:19
239:18 240:7
241:25 243:4
244:2,22 245:11
245:20,23 247:14
247:21 248:10,25
249:7,8,17,20
252:15 253:12,17
256:19 259:13
260:12 261:14,17
261:21 262:2,15
263:2,6,19,21
264:7,13 265:17
267:4,9 268:4,13
271:25 272:12,17
272:19,21,22
273:11,12 276:10
278:18,21
ciera's 67:17
74:15
city 127:22 128:23
civil 1:3,21 63:11
claim 31:15
173:22 181:11
184:8,10 186:21
201:12 205:12
218:20 219:18
236:19 238:10
273:5
claimed 103:4
claiming 14:16
36:18 77:25
168:19 223:21

257:5
claims 37:4
clarification 13:15
41:7 100:19
clarify 13:11
182:22 195:13
clarifying 121:11
175:5 196:18
class 35:7,11
classification
232:20
clear 55:6 99:23
100:18 169:6
183:12 200:25
205:8 225:14
281:7
clearly 138:19
266:2
clerk 194:15 285:4
285:9
client 66:3
clock 124:22 140:2
142:4,4,9,9 148:16
148:20 149:13
157:7,17,21 158:6
158:24 161:20,20
162:18 180:15,21
181:13,17
close 284:12,14,15
closer 32:3
coat 141:9 185:15
185:18 187:21
188:14 189:3,8,16
197:12
coats 186:5 187:11
190:3
cold 183:15
collected 26:11
27:15
color 29:9,18
31:11 32:17 33:2

33:3 37:18 277:16
277:20,23 278:24
come 8:13 11:20
73:21,25 78:3,4
79:23 82:10 93:10
93:14 106:9 108:2
108:20 121:8
122:18 124:2
152:24,25 159:9
281:17 282:16,20
comes 57:21,23,25
70:10 79:15 134:8
141:22,23 163:11
191:3 247:15
255:19 256:24
263:13
comfortable 251:4
coming 4:22 54:11
55:25 74:4 78:2
78:10,17 79:13
82:3 153:2 254:18
255:11
comment 258:23
comments 27:10
commission
289:25
committing 238:3
communicate
45:12 80:17 84:10
84:15 86:24
communicated
43:25 44:19,20
145:7 283:15
communicating
91:23 107:12
communication
152:15,22
communications
50:20
comp 91:7,10,12
91:16 92:5 99:21

[comp - correct]                                                                 Page 7

103:5,13,15,23
**company** 50:10
  92:17,22,22 93:2
  93:21 97:8,11
  98:15 99:5 100:23
  101:2 104:22,23
  125:7 140:23,23
  141:21,23 144:23
  145:16 151:3
  157:22,23 161:18
  162:24 163:12,19
  163:21 164:4,10
  164:17 165:13,19
  166:5,7 169:5,18
  169:23,24 175:21
  177:4,14 181:6
  183:4,21 184:13
  190:10 204:4
  206:2 209:20
  220:25 222:15
  223:15,24 224:2
  224:25 225:15,18
  226:3 227:5 244:5
  253:7 254:13
  256:6 261:17
  263:13 264:16
  265:17 273:7
  274:22 276:8
**company's** 103:25
**compared** 128:22
**compel** 61:24
**complained** 40:23
**complaining** 93:16
  95:24
**complaint** 17:15
  19:3,6,11,19 20:4
  20:5,10 33:18
  39:5,12,17,18
  68:17,18 93:9
  94:16,20,21 262:6

**complaints** 20:8
  43:2 93:14 95:3,8
**complete** 34:14
  77:15 219:8
**completed** 251:9
**completely** 7:17
  7:23 8:6 9:22
  10:10 54:15 219:5
  246:21
**complexion** 30:5
**comport** 122:25
**computer** 226:17
**concern** 260:11
  261:13 263:19
**concerned** 71:9
**concerning** 14:9
  14:10
**concert** 267:22
**conclusion** 138:5
  139:14
**condition** 79:17,19
  95:13,15
**conditions** 79:22
**conduct** 40:10
  122:3 227:14
**conducted** 123:16
  124:21 136:12
  251:9 252:14
**conducting** 5:3
  112:2 123:14
  255:5
**conference** 61:20
  61:25
**confidential** 1:13
  2:17 10:1 11:1
**confidentiality**
  10:2 11:21
**confirmation**
  102:14
**confirmed** 268:11
  268:14

**confrontation**
  22:6 23:25
**congratulations**
  10:24
**connection** 44:21
  66:20 67:5,25
  113:10 184:18
  233:20 234:4
  241:2 249:9 253:2
  253:8 254:9
  255:14 256:9
  275:16 279:13
**connections**
  255:25
**consider** 30:6,7,13
  30:15,23 31:21
  32:4,13,16
**considered** 158:21
**consistent** 50:9,14
**consumed** 10:21
  10:25
**contact** 52:14
  67:23 69:8,12,22
  70:3 73:8 74:25
  75:5 80:22 81:23
  81:24 83:6 90:25
  91:2,8,17 92:12
  95:25 103:14,18
  105:10,17 260:22
  269:18
**contacted** 69:6
  70:15 73:3,16
  74:19 77:11 81:16
  81:17 107:5,8
  269:17
**contacting** 91:22
**contain** 116:22
**contained** 114:24
  225:22 234:2
  240:6

**content** 286:4
**continue** 62:22
  116:5 223:8
  224:20 259:4
  271:21
**continued** 20:20
  179:10
**continues** 228:16
  259:5 262:14
**conversation**
  69:12 75:22 76:6
  76:9 90:24 92:7
  110:22 247:7
  249:16,18
**conversations**
  54:20
**coolers** 185:25
**copies** 154:3,6,6
**coptic** 11:12,18
**copy** 115:2 154:2
**correct** 5:21 9:12
  11:8 12:9,18,25
  14:3,4,12 16:21
  19:22 23:2,5,8,21
  24:21 27:12,13,14
  29:7,8 30:21,22
  33:7 36:3 37:21
  39:16,25 48:14
  54:6 55:12,24
  56:8 58:9 60:2,16
  61:15 68:18,25
  69:2 72:22 81:24
  85:12 86:6 88:13
  89:2 90:21,22
  93:13,18 96:5
  97:4 98:16,19
  100:12 101:10
  102:8,22,25
  104:19,20 107:4
  107:17 108:10
  109:3 112:9,14,15

112:21 114:9,17
116:17,20 117:25
118:2,13 120:6
125:14 135:22
137:16,19 138:24
140:17 141:4
142:14 146:18
147:6 148:23
149:4,13,14,21
150:10 151:4,5,19
151:23 156:22
157:2,18 158:9
159:4 166:14
172:7,22 173:14
173:15,16 174:13
174:17 176:8,9
182:20 191:12,16
209:13,15,16
212:20 213:24
215:2,5 216:16
217:16 219:20,23
225:16 228:21
229:20 230:4,16
235:13,16,18,18
236:5,9,22,23
238:8 241:3,9
243:8 244:10
246:6,7,13,16,19
252:7 253:3,14,22
254:23 261:14
262:23 264:8,17
265:20 266:5
267:6,10 268:8,14
269:4 270:11,15
270:23 271:2,19
271:20 272:9,9,10
273:3,4 276:13
278:10,11
**correctly**  43:12
**cost**  119:14 138:15
243:3

**costs**  98:22 100:5
100:8
**counsel**  1:22 2:15
3:4 62:4,5 222:12
222:19 223:4,6,20
283:17 285:6
**counter**  24:8
**counting**  260:18
263:14
**country**  289:2
**couple**  81:12
**court**  1:2,21 3:16
5:5 6:7,22 7:2 8:7
17:21,23 43:4
56:15 61:24 62:5
62:10,14 64:24
65:3 198:11
280:16,17 281:2
282:7 284:11,18
284:20,20 285:11
285:17,21,24,24
**cover**  98:22 99:20
100:4,8,15 121:9
**coverage**  96:12
99:11,12,18 101:6
101:8,17,23 102:4
102:4,16,17,22
103:7,12,20,24
104:24
**covered**  101:18
102:10 104:2
**covering**  100:16
100:16
**covers**  99:13
186:10
**create**  249:2 276:9
**created**  86:18 87:3
244:23 245:13
248:8 276:2,15,17
**crest**  119:12
130:14 132:9,15

132:19
**crossed**  71:23
**crystal**  1:7 13:3
46:7
**current**  5:24 15:17
**currently**  62:11
**curse**  26:24
**cursing**  24:24,25
25:2,6 26:22 27:5
**customer**  25:8
122:14,18,20,25
**customers**  24:25
25:3 161:3
**cv**  1:3

**d**

**d**  14:21 15:13 27:5
287:2
**daily**  145:9
**daisia**  14:16,18,23
15:16 16:22 17:25
20:11 21:16 22:5
23:7,14 24:7,7,14
24:25 25:5,12
26:7,23 33:13
**daisia's**  16:3 18:8
18:10 19:20 20:24
28:8 38:21
**dark**  29:11,12,12
29:18,19 30:6,7,13
30:19 32:8,11
279:2,3
**darker**  29:19
**dashboard**  242:25
**date**  19:12 71:20
74:7 76:17 78:4
85:8,17 87:3,18
90:4 106:12
108:22 229:12,13
232:15 258:18
261:18 265:25
266:25 268:24

275:22,25 279:19
279:25 282:4,21
289:4
**dated**  117:10
229:7,15 230:24
232:4,5,6
**dates**  116:25
244:14
**david**  2:14 49:9
86:18,20,22,24
87:14
**davis**  268:2 278:12
279:22 280:9
**day**  59:20 60:3,18
61:5,6,9 62:22
65:2 71:2,3 75:12
75:13 76:19 77:14
187:24 188:3
256:23 286:15
288:18 289:23
**daylight**  60:6
**days**  64:11,22 65:6
65:12 73:14,16
76:16,18 77:8,9,17
81:9 84:24 85:2
88:11,14,20,21,24
89:14,22 90:10
270:22,23 271:14
271:17,24 272:8
273:8 274:23,24
**daytime**  61:7
**deadline**  65:6
**deakins**  2:7
**deal**  4:17 96:13
105:22
**dealing**  95:16
**deals**  160:17
**december**  51:21
72:12 74:22 76:20
85:15,16,19,21,22
86:13,15 87:23,25

88:11,15,25 89:8
90:11,21 93:3
111:3 112:6,11
117:12,12 252:6
252:12 253:18,19
256:21 257:6,7,13
257:14 272:19
273:2,18 274:9
**decembers** 274:8
**decide** 22:4 59:19
**decided** 23:7
**decision** 21:5,8,16
25:17 44:10 55:23
58:11,17 59:3,9,12
61:3 72:4 96:17
107:16 121:20
244:9
**decisions** 50:13
**deductible** 100:6
102:2
**deductibles** 101:4
102:11
**defendant** 15:2,5
42:19 46:10 63:14
223:22
**defendants** 1:8,16
2:8 12:15,16,20
14:23 42:21,21
87:22 184:18,20
207:16 210:9
222:19 223:5
**defense** 62:4
222:12 223:4,6,20
283:17
**definitely** 126:23
**definition** 38:6
40:6 41:5
**department** 69:23
73:9 92:13,20
94:20 96:2,8
106:7 145:17

**depending** 36:16
112:25 114:4
122:7 160:5
**depends** 40:11
97:16 98:25 99:17
100:14 113:3
122:8 127:13
130:7 275:4
**depicting** 190:13
**deponent** 289:5
**depose** 63:12
**deposed** 34:21
**deposing** 63:6
**deposit** 260:25
**deposition** 1:15
3:6,13 5:4,10,13
5:25 6:5 8:12
11:22 12:11,14
13:25 14:5,6
33:15 38:7,13
40:3 41:4,12,15
42:16,18 44:22
62:2,3,7,11,13
68:2 131:9 152:2
155:8 221:16
283:13,16,18
284:2,4,12,14,15
285:20 286:3
289:4
**depositions** 13:25
42:2
**describe** 14:13
23:24 67:14
194:11
**described** 31:25
40:17 42:3 107:2
110:23 234:8
**describing** 31:13
38:20
**description** 36:23
36:24 38:14,22

287:7
**designated** 185:20
**details** 193:15
274:11
**determination**
22:2 53:12 67:12
67:16 108:8,9
183:23 228:7,8,10
231:3
**determined**
192:14
**diapers** 131:18
**difference** 119:13
121:10,17,19
123:11 124:3
194:22 195:5
239:12
**different** 11:13
29:13 31:24 54:17
72:8 99:18 101:12
126:4 129:23,25
129:25 130:12,15
131:12,17,18,19
143:18 150:23
161:22 163:24
165:5 192:10
194:20,20 218:14
221:17 223:25
239:11 240:22
243:15,19,20
246:22
**differently** 210:7
**dilrupa** 15:10
22:11 24:7 25:11
26:4,21 27:8
28:25 29:10 32:2
33:8
**dilrupa's** 28:5
**direct** 204:15
**directing** 96:7
221:6 222:7

224:21
**directly** 49:15
260:25
**disability** 17:9
18:18,21 104:24
**disabled** 95:21
**disciplinary** 49:20
167:11,18 168:9
168:15,20 169:8
173:24 175:10
**discipline** 150:3
162:19 163:9
175:22 176:12,13
181:19 186:13
196:10,12,15
197:14 199:19,20
200:10 201:16
205:15 206:24
208:4,24 209:8,22
210:13 212:4
**disciplined** 142:12
151:13 177:5
184:5 196:5,19
199:12
**disclosed** 34:2
**discount** 139:6
156:15 234:12
237:19,21
**discounted** 121:17
133:7,8 135:8
145:21 217:20
270:3
**discounting** 242:3
**discounts** 138:23
139:3 268:8
269:19
**discovery** 65:5
**discrepancies**
211:19,21 212:12
212:14

[discrimination - early]                                             Page 10

discrimination
  14:9,11 16:23
  17:5 18:2,13
  20:12 31:14 37:3
  37:5,15,17,23,24
  38:6,12,21 39:19
  40:15 42:8,12,23
  43:2 94:22
discuss  53:17
  63:21 64:2 69:13
  70:17 91:18 92:19
  95:18 103:9,11,17
  103:19 145:9
  247:20 248:23
  272:13 282:6
discussed  21:17,25
  22:2 33:15 40:6
  44:9 51:11 55:21
  58:2 80:8 95:11
  185:17 249:7
  272:2
discusses  212:14
discussing  51:23
  52:7 53:13 54:3
  55:16 57:22
  244:14 263:18
  276:10
discussion  56:5
  57:15,18 58:4
  110:4,6,7,11 111:4
  111:22 285:22
discussions  110:16
distinction  169:21
district  1:2,2 22:3
  59:4 68:3
docket  61:21,22
doctor  76:2
  102:21 106:11
doctors  91:15
document  61:22
  86:5,15,18 87:14

113:24 153:16
154:17,23,25
155:7,12 156:8
171:21,24 204:17
205:21 213:14
221:12 222:2,4
223:13 224:9
227:22 228:3,4,6
232:12,15 241:16
241:19,22 242:5
258:7,9,12,13
261:7,11,16
263:21 264:4,25
265:16 268:17,20
268:23 270:17
271:12 276:4,17
277:5
documentary
  222:25
documentation
  68:25 91:25
  105:12 112:12
documentations
  96:16
documents  53:19
  53:22,24 67:4
  68:9,9,11 69:18
  73:2,17 91:3
  105:19 153:7
  238:6,23 262:20
  265:14 273:21
doing  36:25 57:23
  111:25 116:7
  123:23 172:6,12
  173:2,23 187:14
  188:8 212:20,25
  213:9,10,11,12,23
  214:9,17 239:12
  255:3 264:16
  283:2

downtown  60:14
dr  156:11 230:10
  230:10,13,13
dr161  166:23
  258:6
dr162  259:10
  261:25
dr163  258:25
dr165  266:22
  275:22
dr166  267:13
  276:23
dr167  269:6
  280:12
dr169  227:22
  229:2
dr170  228:16
dr172  241:15
dr27  156:4
dr35  203:21
dr36  181:25
  205:10 207:24
dr57  205:10
dr61  167:7
dr62  156:19 166:5
  180:13
dr67  185:12
  187:10 207:24
dr75  172:10
  211:17
dr81  234:17,20
  235:10
dr84  203:21
drafted  168:25
drink  10:22 11:4
  158:21 159:6,8,15
  159:24 161:2
dropping  263:14
drugs  10:4,23 11:2
  11:6

duane  1:5,6,6 2:9
  2:9,9 5:14 12:21
  12:22 14:24 15:11
  33:13 35:15 92:23
  122:15 129:13,24
  133:8 156:14
  182:4 186:3 187:9
  224:10 230:12
  233:23 234:22
duce  134:8
due  57:2 95:24
  142:21 261:5
  272:25
duly  4:3 288:9
duration  8:12
  12:10 40:2 41:3
duties  106:25
  134:13 143:24
duty  170:6,14,24
  171:14 186:6
  187:12 215:18
  216:11,21 218:4
  218:22 219:17

                e

e  2:2,2,3,5 44:2
  45:21 46:23,23
  67:9,10,12,15,18
  67:19,24 68:12
  106:8,21 112:23
  179:2,2 228:18,20
  229:5,7,8,13,17,19
  229:23 230:9,22
  230:23 231:3,6,14
  232:3,3,9,13,19
  287:2,6
earlier  68:22
  183:13,20 198:6
  198:16 284:4,8
early  19:13 273:8
  282:25

[easier - executive]                                                    Page 11

| | | | |
|---|---|---|---|
| **easier** 227:17 | 160:23,24 161:14 | 163:17 169:13 | 207:14 223:11 |
| 262:11 | 161:15,23 162:7 | 180:14 185:18 | **entitled** 1:16 |
| **easily** 129:18 | 162:16,17,22 | 237:10 | 156:15 |
| **east** 11:19 | 163:7,8,16 164:8 | **employees** 24:6,20 | **errata** 289:1 |
| **eastern** 226:19 | 165:11 166:14 | 94:6 98:5,10 | **esq** 2:5,12,14 |
| **eat** 159:3 | 167:3 168:12 | 100:8 122:12 | **establish** 70:4 |
| **eeoc** 17:17 33:19 | 169:10 170:16,19 | 136:22 138:22 | **established** 131:2 |
| **effect** 3:15 184:21 | 175:8,10,19 176:3 | 153:20 156:14 | 168:23 |
| 184:24 185:6 | 176:17 177:3,17 | 158:14 162:24 | **estimate** 127:10 |
| **eight** 32:12,15,20 | 179:19,24 180:2 | 167:15 170:11 | **et** 186:3 289:4 |
| 76:19 77:8,9,14,17 | 180:13,15,19 | 175:16 186:4 | **ethnicity** 278:6 |
| 83:7,11 84:24 | 181:7,8,10,13,14 | 187:9 189:6 190:9 | **everybody** 25:9 |
| 85:2 88:10,14,20 | 181:18,21 182:6,8 | 190:13,22 192:6 | 27:22 63:4 |
| 88:20,24 89:14,21 | 182:11,16,17 | 205:12 210:10 | **evidence** 52:11 |
| 90:10 | 183:3,25 184:2,4,5 | 212:24 213:3,5,6 | 113:8 147:13 |
| **either** 26:22 188:2 | 184:8,17,23 185:5 | 214:4,7,16 215:8 | 222:4 |
| 211:6 | 185:15,20 189:14 | 216:23 221:2 | **exact** 19:12 36:21 |
| **el** 97:21 | 189:22,25 191:10 | 238:24 248:5,15 | 60:5 74:7 76:17 |
| **elaborate** 36:13 | 191:21 197:10 | 248:16 249:11 | 78:4 82:21 85:17 |
| **elicit** 222:7 | 198:20 199:9,21 | 252:25 272:7 | 90:4 108:22 126:7 |
| **eligible** 97:17,22 | 200:4,7 201:12,14 | **employment** 2:15 | 127:16 131:25 |
| 98:6,7,14 | 203:5,7,19,20 | 18:24 20:25 21:6 | 134:21,24 144:5 |
| **emergency** 115:22 | 204:2,3 206:19,19 | 21:8 25:18 48:8 | 147:17 192:5 |
| **emotionally** 52:16 | 206:22 207:5,10 | 56:23 57:13 59:10 | 217:8,10 234:15 |
| **employee** 15:11 | 207:13,23,25 | 72:5 162:4 184:22 | 248:23 249:15 |
| 22:9,10 23:16,16 | 208:17,22 209:7 | 184:25 185:7 | 274:10 |
| 23:18,20 24:9,16 | 211:15 212:2,15 | 188:24 189:7,15 | **exactly** 45:2 153:2 |
| 36:15 49:2,3,4 | 215:7 216:12,17 | 190:2 191:12 | 182:20,24 183:9 |
| 92:16 93:10,21 | 216:18 217:19 | 192:2 198:25 | 205:17 |
| 94:4 95:17 101:5 | 218:15,16,18 | 210:3,8 | **examination** 4:6 |
| 112:19 122:19,22 | 220:2,10 224:10 | **encompassing** | 179:12 284:23 |
| 138:11,22 139:3,6 | 224:12 226:9,19 | 161:25 | 287:3 |
| 140:19 141:22 | 226:24 233:8,9,11 | **ended** 69:11 119:8 | **examined** 4:4 |
| 142:6 149:24 | 233:18 234:3,6 | **enforces** 234:22 | 179:10 |
| 150:14 151:7,7,10 | 236:12,13,14,15 | **enjoying** 158:16 | **exception** 162:6,8 |
| 151:25 153:14,19 | 237:2,18 238:3 | **entered** 260:25 | **exceptions** 162:11 |
| 155:23,25 156:2 | 239:6 240:6,11,13 | **entering** 260:19 | **excessive** 167:10 |
| 156:25 157:5,7,9 | 241:3 264:19,20 | **entire** 20:2 81:5 | **excessively** 169:7 |
| 157:10,11,15,16 | 267:8 | 83:13 100:17 | **exchange** 24:3,4 |
| 157:20 158:5,6,10 | **employee's** 157:6 | 130:4 141:13 | **executive** 28:22 |
| 158:17 160:14,18 | 157:16 161:24 | 171:19 204:11 | 33:17 34:12 |

212-279-9424                                                        212-490-3430

exhibit 86:2 87:7
  152:3 167:25
  227:18,22 241:15
  258:5,6
exist 203:10,11,12
  204:6 206:2
existed 210:2
exists 175:18
  176:20 184:8
  220:2
exit 186:7 187:5
  187:13 190:4
  199:10 200:9
exited 187:15,23
  191:23 192:16
  193:16 194:13
  196:6
exiting 188:13,20
  189:15 195:25
exorbitant 221:11
expect 70:7 131:24
  183:8 200:16
expected 133:6
  182:12,18 199:25
expecting 69:3,17
expenses 101:7
expensive 132:13
expires 289:25
explain 22:7 50:19
  84:17 115:17
  169:5 254:4
explained 76:9
  91:4 247:8
explains 183:7
explicitly 44:15
extent 62:25
  221:25 224:19
  282:5
external 34:15
  87:8

eyes 1:13

**f**

f 25:15,15 179:2
fact 50:23 53:18
  77:19 111:24
  125:6 139:20
  142:18 143:6,11
  147:14,15
facts 53:14,15
  79:21 138:3
  141:19,20 222:7
fail 164:16,24,25
  165:3 170:11
failed 53:25 108:2
fails 170:19
failure 36:9 39:20
  39:20 51:8 96:14
  96:15 162:25
  192:7 234:5,11
  236:17 265:4
fair 19:21 29:11
  29:12,15,20 32:5
  85:18,22 127:2
  206:3
false 117:19
  243:14 260:3
  261:9 263:7
  268:17,21
falsely 139:15
familiar 6:4,24
  251:3
familiarize 86:3
  241:16
family 97:19 182:5
fan 286:5
far 16:18,20
fault 200:14
february 1:10
  19:16,17 82:8,15
  85:10,11 88:2
  93:4 152:10,17

229:18 230:2,24
  230:25 231:7,15
  232:5,7 242:17
  247:17 249:24
  250:6,11 251:11
  251:12,15 254:23
  255:6,14 256:5
  272:2,15 288:18
federal 1:20 17:21
  63:11,17
federally 34:3
feedback 52:18
feel 227:12
feeling 76:4 282:8
feels 20:19 52:15
  79:23 80:5 237:17
feet 126:21 127:2
  127:5,11,12,15
  128:6,7
female 18:11
fernando 269:18
field 93:10,15
fight 23:17,19,20
  28:12 190:8
fighting 23:17
  24:13
figure 64:11
  128:24 129:2
figured 63:10
file 17:17 34:15
  113:6,15 114:7,13
  114:22,25 116:21
  118:5,8 276:18
filed 34:3 35:11,13
  43:3
filing 3:5
final 21:25 55:22
  59:9,11 67:16
  69:11 196:13,16
  228:7,10 231:3
  250:9,9,10

finally 80:23 165:9
find 54:13 82:2
  98:13 99:24
  152:23,25 153:18
  162:21 163:4,20
  166:9 175:7,20
  176:15,18 177:14
  182:9 183:4 184:7
  184:11 186:16
  197:10 204:6,7,9
  210:23,25 232:9
  238:5
fine 64:8,9,10
  151:9 154:8
  155:16 221:18
finish 82:18 127:9
  131:9,15 202:21
  221:10,15 282:16
finished 161:12
fire 21:16 22:4
  23:7 52:21,22
  53:7 54:5,5,11,22
  54:22,24 57:11,14
  57:17 58:11,17
  59:3,12,19 96:24
  107:16 108:9,16
  108:18 109:5,23
  110:2 111:19,20
  112:17,19,23
  113:15,22,25
  114:8 116:6 118:5
  121:20 151:17,21
  183:5,23 188:11
  218:24 223:14,23
  224:24 225:14
  240:7 244:9
  252:24 253:8
fired 18:19 39:7
  56:4 57:5 58:7
  59:24 61:4,13
  85:9 88:2 93:4

[fired - further]

117:14,17,25
124:14 152:9,10
154:14 166:18
169:20 177:15
179:23 181:18
191:21 192:13,15
193:16 194:12
195:2,9,24 217:2
218:2 219:20
225:10,10 226:21
227:2 233:3,21
235:5,6,9,21
236:20,24 245:6,8
249:11 254:9
257:19 277:4
279:13 280:9
**firing**  51:11,24
52:7,9 53:4 54:8
55:16,17,22 56:5
57:25 71:10,14
93:12 108:12
120:21 181:20
222:14,19,24
223:2 234:4,21
235:16 236:21
240:18 246:10,19
255:15 256:2,10
**firm**  283:12
**first**  4:3 22:12,14
25:19 44:10 54:12
56:25 75:9 77:7,9
77:17 83:16 84:9
84:24,25 86:6,7,8
86:11,12,15 87:7
87:13 88:10,14,19
88:20 89:14,21
121:13 150:25
159:16 215:20
224:12 245:15
247:8,9 250:4
256:24 259:13

274:3
**five**  28:4 61:17
76:8 77:3 83:12
84:12 90:7 128:14
128:15 166:11
206:12 211:5,12
**flex**  101:24,25
**focus**  163:24
176:24
**folder**  116:6
**follow**  33:23 34:6
34:19 51:5,17,25
73:10 75:24 77:23
107:23 141:21,23
154:19 162:24
164:9,16 166:17
182:13,19 183:8
199:3,4,25 200:17
200:22 261:3
265:4
**followed**  74:23
157:9 265:17
**following**  71:5
98:9 178:9 190:19
263:13 264:16
285:2
**follows**  4:5 179:11
**fonts**  203:23
**footage**  22:21
113:8 256:18
257:8 273:21
274:2,17,23
**forbids**  161:4,9
**force**  3:15
**forget**  211:8
280:22
**forgot**  211:7
**form**  3:9 29:25
30:10,18 31:2
52:4 56:17 71:13
83:23 97:3 99:8

100:11 101:20
102:7,19,24 104:4
106:2 112:22
120:24 121:23
124:17 125:22
132:7 133:12,16
134:5,17 135:11
135:19 136:3,7
138:9 141:17
149:10 150:6,19
161:7 165:15
166:20 167:24
168:18,23 171:7
171:19,24 172:19
173:10 176:6
187:7 190:25
191:14 192:19
193:20 195:13
196:23 197:3,7,16
197:23 199:14,23
200:13 201:18
208:6,14 209:3,12
209:24 210:5,15
212:6,18 213:18
215:4,13,25 218:7
219:2,5,22 220:7
227:4 236:4 237:5
237:12 240:17
241:5 246:18
248:13,22 249:14
250:2 251:21
253:5 254:25
255:9,17,24
256:12 275:3
277:14
**former**  224:12
**forth**  288:8
**forward**  42:16
44:25 67:21 96:19
107:25 230:6

**found**  168:3
256:16 272:16
273:19
**fountain**  159:12
159:15,16,21,22
**four**  19:20 20:10
75:4 77:16 83:12
83:13 109:14
148:17 149:22
150:9,15,24,25
151:5,9,11 179:21
181:4 183:21,24
184:4 185:16
**fourth**  149:12
**fraud**  259:16
261:18 264:6,14
264:21 265:2,5,7
265:13,19 266:16
**fraudulent**  269:19
**friday**  81:8 229:18
230:2
**front**  22:24 24:24
25:3 115:21
128:11 159:19
189:22 203:8,19
205:3 227:19
240:12
**full**  6:12 47:25
63:14 82:25 84:16
97:16 113:6,9
114:4 260:6 269:9
269:15 271:8
**fully**  53:13,17
106:3 225:12
**fun**  4:20
**function**  94:10
**funds**  260:24
**furman**  221:14
284:25 285:12
**further**  3:8,12
69:13 260:5

[further - going]                                                    Page 14

288:12

**g**

g  4:2 21:14,14
  46:23 179:7
gen  260:19
gender  17:8 18:10
  18:13 37:20,21
  40:18
general  20:8 101:5
  213:3 248:16,18
generalist  49:24
  93:6 94:10 100:22
  101:2 105:21
  127:8
generalist's  93:7
generalized
  176:13
generally  27:24
  36:7 100:2,9,21
  101:6
germaine  1:7 2:10
  12:23 45:23 46:3
  260:21
getting  43:14 55:5
  139:15 174:20
  188:5 190:9,13
  195:8 200:8 202:7
  202:23 203:2
geyer  15:9 46:21
  46:22,24 49:22,23
  50:5 51:10,24
  52:8 53:8 54:21
  70:13 71:6 72:10
  72:15 73:24
ghobrial  1:7,15
  4:10 5:1 6:1,25
  7:1 8:1 9:1 10:1
  11:1 12:1,24 13:1
  14:1 15:1 16:1
  17:1 18:1 19:1
  20:1 21:1 22:1

23:1 24:1 25:1
26:1 27:1 28:1
29:1 30:1 31:1
32:1 33:1,16 34:1
35:1 36:1 37:1
38:1 39:1 40:1
41:1 42:1 43:1
44:1 45:1 46:1
47:1 48:1 49:1
50:1 51:1 52:1
53:1 54:1 55:1
56:1 57:1 58:1
59:1 60:1 61:1
62:1 63:1 64:1
65:1 66:1 67:1
68:1 69:1 70:1
71:1 72:1 73:1
74:1 75:1 76:1
77:1 78:1 79:1
80:1 81:1 82:1
83:1 84:1 85:1
86:1 87:1 88:1
89:1 90:1 91:1
92:1 93:1 94:1
95:1 96:1 97:1
98:1 99:1 100:1
101:1 102:1 103:1
104:1 105:1 106:1
107:1 108:1 109:1
110:1 111:1 112:1
113:1 114:1 115:1
116:1 117:1 118:1
119:1 120:1 121:1
122:1 123:1 124:1
125:1 126:1 127:1
128:1 129:1 130:1
131:1 132:1 133:1
134:1 135:1 136:1
137:1 138:1 139:1
140:1 141:1 142:1
143:1 144:1 145:1

146:1 147:1 148:1
149:1 150:1,22
151:1,24 152:1
153:1 154:1 155:1
156:1 157:1 158:1
159:1 160:1 161:1
162:1 163:1 164:1
165:1 166:1 167:1
168:1 169:1 170:1
171:1 172:1 173:1
174:1 175:1 176:1
177:1 178:1 179:1
179:14 180:1
181:1 182:1 183:1
184:1 185:1 186:1
187:1 188:1 189:1
190:1 191:1 192:1
193:1 194:1 195:1
196:1 197:1 198:1
199:1 200:1 201:1
202:1 203:1 204:1
205:1 206:1 207:1
208:1 209:1 210:1
211:1 212:1 213:1
214:1 215:1 216:1
217:1 218:1 219:1
220:1 221:1 222:1
223:1 224:1 225:1
226:1 227:1 228:1
228:24 229:1,14
230:1,3 231:1
232:1 233:1 234:1
235:1 236:1 237:1
238:1 239:1 240:1
241:1 242:1 243:1
244:1 245:1 246:1
247:1 248:1 249:1
250:1 251:1 252:1
253:1 254:1 255:1
256:1 257:1 258:1
259:1 260:1 261:1

262:1 263:1 264:1
265:1 266:1 267:1
268:1 269:1 270:1
271:1 272:1 273:1
274:1 275:1 276:1
277:1 278:1 279:1
280:1 281:1 282:1
283:1 284:1 285:1
286:1,11 287:4
288:7 289:5,21
ghobrial's  240:17
girl  33:9 193:9
give  6:6 48:19
  53:12 69:7 113:6
  114:21 126:7
  154:6 198:3 202:8
  203:13 233:14
  237:19 238:22
given  107:14
  134:22 135:7
  143:9 144:2
  145:19 148:4
  288:11
giving  51:25
  145:17 254:21,22
  258:15
go  9:25 39:4 62:25
  65:2,8 70:3 75:25
  76:2,2 106:16
  125:5,25 146:6
  152:5 153:13
  154:21 156:13
  159:8 167:25
  170:4 197:9 206:6
  234:25 250:4
  260:5 276:23
  280:18 281:14
  282:7
goes  66:12 89:10
going  5:3,4,6 31:7
  40:5 41:4 42:15

44:25 47:20 51:16
53:11 54:14 55:18
61:4 71:17 75:24
80:5 82:10 91:14
94:7 96:18,24
99:20 100:15
101:13 129:2
130:9,23 136:16
145:25 152:24
158:15 163:20
171:10 173:19
174:23 179:20
195:19 199:11
200:18,20 201:25
202:8,11,12
206:11 221:13,15
**good** 4:14,15
65:19 145:25
179:15 229:2
275:14,20 285:4,5
285:11
**gotten** 71:24
105:15
**great** 131:8 134:11
145:11 177:10
218:13 220:16
**greek** 11:13
**greg** 121:18
269:22
**gregory** 116:2
117:4,13,16,21
118:4 123:7,20
124:8 135:24
136:10,18 137:7
137:21 138:6
139:11,18 141:12
141:14 147:4
154:12 170:21
172:16 220:5
242:2 244:22,25
245:6,12 246:2

247:13 248:4,4,25
249:4 252:25
256:14 257:18
266:4,12 267:21
276:25 277:10,16
278:2
**gregory's** 119:16
**ground** 31:4
**grounds** 169:14
197:18 198:2,4
**guerrero** 1:7
12:23 46:15
118:10,12 242:25
243:25 244:6,13
245:10 246:3,23
246:24 247:19
248:7 249:6,19
251:17 252:22
254:8,21 255:2,6
255:12,22 267:16
270:7 272:14
**guerrero's** 241:11
241:24 242:20
243:11 249:22
**guess** 85:24 154:5
180:3
**guessing** 275:11
**guidelines** 198:24
200:2,16
**guy** 217:13 286:5

| h |
|---|

**h** 4:2 45:21 179:7
287:6
**half** 50:10,11
127:25 145:25
**hand** 114:4 136:13
288:18
**handbags** 185:24
**handbook** 140:24
141:7 153:14,19
162:23 163:7

164:3,13,14,15,23
168:14,16,21,25
169:16,23 172:5
174:2 175:19
176:11,15 177:4,6
177:9 179:19
180:2,19 181:7
182:6,8,16 183:3
183:25 184:2,4,8
184:17,20 185:5
197:11 198:21
199:6 200:7
201:12,23 203:6,8
203:9,19,20 205:3
206:20 207:5,10
207:13,15,23
208:17 211:10,11
224:3,5 227:7
233:11 234:6
264:20
**handbooks** 184:23
**handed** 114:6,7,13
114:18 188:11
**handing** 86:2
119:9 138:11
139:11,18 151:24
152:3
**handle** 143:4
**handling** 259:23
265:4 266:18
**hands** 132:4
**happen** 122:2,6,10
283:23,25
**happened** 23:23
77:6 110:22 111:2
120:25 121:24
124:6,8,12 186:21
246:5,12 256:14
256:20 257:14
272:19 273:2
274:8 279:23

**happy** 282:6
**harassing** 40:16
**harassment** 40:8,9
40:13,14,22 41:5
94:22
**hard** 203:14
283:22
**head** 6:18,20
**heading** 166:13
**health** 100:4
103:25
**hear** 6:7 8:23 9:4
25:19 26:3,3,9,13
26:19 137:17
144:9 152:13
**heard** 9:9 42:20
104:11,14,18
121:18 123:11
196:19 273:24
274:3
**hearing** 120:11,14
**held** 1:17 123:22
163:2 190:17,18
190:22 245:18,22
**help** 48:20 162:6
**helping** 134:8
161:3
**hennessy** 45:16
47:4,24 110:10
111:17 114:20
118:6 151:21
229:17,20,22
230:2,15 242:14
255:3,5,13 269:17
276:16
**hennessy's** 49:25
**hereto** 3:5
**hereunto** 288:17
**hey** 57:18 237:18
237:21 283:20

**high** 133:21 142:19,21 143:5 237:15
**higher** 125:9
**highly** 282:12
**hipaa** 106:4
**hiring** 93:11
**hispanic** 278:7,16
**hit** 22:8 23:15 25:16 91:6 92:13
**hmms** 6:21
**hmo** 99:25
**hold** 61:24 131:8 157:23 166:2 191:4,6 200:5 219:7 226:7 285:10
**holding** 190:16
**honest** 247:10
**honor** 285:16,21
**honorable** 284:25
**hope** 179:15
**hopefully** 222:19
**hospital** 75:25,25 76:3 77:21 92:10 102:9 104:2
**hospitalization** 102:5,15,17
**hospitalizations** 100:9
**hospitalized** 99:13
**hospitals** 91:15
**hostile** 202:24 203:2
**hot** 282:9
**hotline** 236:16
**hour** 61:11 81:2 145:25 221:14
**hourigan** 49:12,13 49:24

**hours** 36:8,10,11 36:16,17,19,23 37:2 40:24 60:17 60:22 63:15 65:13 65:14,16 66:7,10 66:11,13 281:25 282:2
**housekeeping** 37:14
**hr** 15:9 20:5 21:4 46:25 49:23 93:6 93:7 100:22,25 105:21 127:7 160:15 169:5 189:20 204:3 205:23,24 222:13 222:23
**hr's** 20:14
**huddles** 145:9,13
**hurt** 75:23
**husband** 97:19

**i**

**idea** 82:19,23 84:14 97:6,9 98:5 99:10,12 118:23 119:19,20 245:10
**identifies** 263:6
**ignored** 79:10
**illegal** 39:15,19
**immediate** 80:12 169:14
**immediately** 70:25 236:15 251:22 256:22 284:3
**impair** 10:4,9,16
**improperly** 171:14
**inappropriate** 31:6,10 282:12
**inappropriately** 145:20

**incident** 22:17,20 22:22,24 26:6 28:23 69:7 87:8 87:18 88:18,21 95:4,25 187:25 218:10,11,12 245:15,17 250:8 251:23 252:21 256:20 258:16,19 258:21,24 261:19 263:23 264:5,14 265:18,25 266:10 266:25 268:24 270:18,19 271:11 272:6,19 273:9,22 274:24,25 276:9
**incidents** 190:5,7 192:6 244:19,20 245:16 251:18 266:11,15 270:10 276:12
**include** 93:16,19 93:23,24 163:3 182:21 183:9
**included** 118:4 155:18 185:7 233:18
**includes** 11:3 102:4 161:25 164:21 185:23
**including** 33:14 78:9 100:8 150:7 150:7 151:13 153:20 157:24 162:20 163:3,9 164:18 167:11,19 168:12 169:8 173:25 175:11,22 181:19 184:6 200:10 203:21 205:16 214:8

**incident** 221:3 248:19 250:8
**incorrect** 172:7 212:21 213:24 232:2
**incorrectly** 43:12 170:5,14,23 171:2 171:5 215:17,22 216:2,11,20 217:4 218:4,22 219:16
**incredibly** 133:2
**indian** 29:3,18 33:6
**indicate** 147:18 152:24 183:9 207:25 249:7 266:19 283:22
**indicated** 17:12 194:15
**indicates** 164:21 261:23 263:21 266:18
**indicating** 103:17 166:7 175:24 176:11 227:20
**indication** 135:24 137:24 138:2
**individual** 122:12
**individually** 1:6 12:23
**influence** 10:3,12
**information** 33:12 33:20 34:4 43:14 54:16 63:6 70:8 105:23 106:13 112:12 116:7 120:18 121:12 138:4 139:9,13 144:17 145:2,18 147:15 152:14 153:5,10 181:11

184:7 203:13,15
230:19 231:18
237:8 251:24
252:2,3,18,20
256:18 267:5
274:17
**informed** 255:10
**ing** 25:15,15
230:14
**initiated** 255:5
**injuries** 77:24
79:20 80:10 91:13
95:24 98:23
103:16
**injury** 91:4
**inquire** 97:10
**insertions** 287:10
**inspection** 186:7
**instance** 34:11
**insurance** 98:25
100:14 101:5,11
**intended** 157:12
222:6
**intention** 216:7
**interested** 288:15
**internal** 34:14
276:17
**international** 1:6
2:10 12:22
**interpret** 205:24
213:16,22
**interrupt** 64:19
155:3
**interrupting** 6:15
65:22
**interview** 245:23
247:16 250:10,17
250:19,21,23,24
250:25 251:7,8,16
251:25 254:14,15
254:22 255:3,6,13

255:19,21 256:9
256:25 257:16
271:15 272:13,23
274:18,24
**interviewed** 58:3
245:24 271:2,24
272:8 273:7,12
275:15
**interviewing**
56:25 252:3
**interviews** 252:14
270:5,17 271:16
**introduce** 222:3
**introductory**
198:22
**investigate** 93:9
**investigating**
256:15
**investigation**
87:15 111:25
112:2 113:11
247:15 261:12
**investigations**
34:13
**involve** 265:12
**involved** 16:2 21:7
21:24 24:15 27:19
31:14 42:22 44:12
47:5,8,14 48:4,7,9
49:4,16,19 58:16
59:2 110:14
111:14,16 112:3,8
115:4 116:13
196:18 217:19,20
217:23 244:20
247:12,13,21
248:17 249:21
254:20 273:13
**involvement** 20:14
20:14,23 21:3
42:7,10,14,15

48:15 96:4
**involves** 14:15
**involving** 266:9,11
**irrelevant** 223:12
**irrespective** 100:5
100:19 102:10
107:12
**issue** 196:15 282:6
**issues** 4:17 62:21
63:8 64:15 93:11
281:24 283:24
**item** 122:13,19,19
126:3 131:20
132:2,12 133:9,19
133:21,21 134:2
134:15,22,25
135:7 142:13
144:5 170:5,13,23
171:5,13,16
173:23 215:17,21
215:21,23 216:3
216:10,20 217:3
217:16 218:3,17
218:21 219:16
227:12 237:14,15
243:21 244:3
**items** 55:5,7,10
57:3 116:24
118:16,19,25
119:8,10,11,14
120:15,19 121:8
121:14 123:7,8
124:21 125:8,13
125:18,20 126:5
134:10 135:16,21
135:25 136:4,22
137:8,22 138:7,13
138:14,16,17,19
139:2,15 140:7
141:15 142:6,10
142:16,18,19,20

142:21,24,24
143:5,9,25 144:4
145:19 146:23,25
147:19,22 148:5
148:15,19 149:13
157:20 158:18
161:19 162:12
170:25 171:9
173:6 180:6
181:12,16 184:4
189:16 205:13
209:18 210:10
212:15 213:8
215:9 216:5,13,19
216:24 218:2
220:4,23 227:11
227:11 238:13
239:5,14,15,20,24
241:2 243:22
**iterations** 40:4

**j**

**january** 19:7,11
19:13,14,14,15
82:8,15 83:2 85:3
85:4,6 89:8,10,15
89:18 90:3,12,21
109:18,20,21,24
114:23 152:8,16
188:12
**jenny** 49:9 86:18
86:20,22,25
**jenny's** 87:14
**jersey** 4:13,19
**jinelle** 267:24
268:10 270:2
278:5 279:12
**job** 36:23,24 68:4
94:9,11 95:16
96:17 105:21
106:25 134:13,21
135:6 194:10

211:3,5
**john** 106:8
**jointly** 1:7
**judge** 61:18
  221:14,19 281:18
  282:5 285:8,12
**jumping** 103:5
  212:13
**justice** 284:25

**k**

**k** 15:8
**kabir** 15:6,8 21:21
**keep** 31:7,15 78:24
  212:13
**kept** 71:4
**kids** 115:15 206:9
**kind** 17:12 28:20
  29:12,22 30:12
  65:17 70:4 79:13
  84:14 93:25 94:3
  98:25 99:17
  139:10 144:3
  152:15 196:10
  210:12 252:19
**kinds** 40:24
  131:19,19
**knew** 125:12,17
  136:14,15 138:12
  139:14 147:19
  216:4 238:10,14
  238:24 239:4,18
  239:23 252:22
  253:7 256:6 283:2
**know** 4:19,24 8:19
  8:24 11:17 13:10
  13:19 15:4 16:11
  16:15 17:18 18:3
  18:5,23 19:10
  20:21 24:17 26:16
  26:21 27:8 28:2
  29:9,20 32:10

33:5 35:5,13
37:25 38:8 42:25
44:14 45:2 47:19
48:9,22 49:15
52:10,19,24,25
53:10 54:10,12
55:18,19 57:17
60:3,10,24 61:6
62:10 63:18,23
64:20,24 73:6
76:4,11 77:19,21
78:24 79:10,12,21
79:22 80:10,19
81:6 82:14 85:17
86:14,20 91:4
92:9,22 93:25
94:2,7 95:23
96:22 97:13 98:10
101:10 103:20
104:8,17 107:13
108:23 109:16
110:21 111:11
115:23 116:22
117:9 119:7,16
125:19,23 126:2
126:23 127:7
128:5,7,19,21
131:25 132:9,11
132:14 133:6,23
133:25 134:14,19
134:21,24 135:3,5
135:20 137:5
138:14,20 143:6
143:11,19 144:5
144:16,24 145:15
145:18,20 147:22
148:4,5 152:12
157:8 158:2
160:13,16,21
167:15,17 171:3,4
172:23,24 173:22

173:25 174:7,9,11
174:15,16 177:13
177:22,23,24,25
178:2 180:3
182:24 186:23
191:19,21 193:2,5
193:8,11 199:16
200:6 201:2,8,20
201:22,23 202:2,3
202:4,4,5,10,10,12
202:20 221:4
229:10 231:8
232:14 242:8,12
246:9 249:17
250:20 251:5
253:15,23,25
254:4 257:17,18
258:3,21 262:5
263:10 272:15
273:6 275:5,12,13
275:19 277:9,16
277:19,22 278:6
278:18,21,24
279:12,16,23
280:2 283:20
**knowing** 93:19
  239:15
**knowingly** 136:14
**knowledge** 7:9
  16:25 18:7 24:14
  42:6 48:3 168:24
  169:3 177:21
  201:3 241:6
**known** 62:24 63:9
  147:17 150:14,20
  237:14
**knows** 124:20,23
  142:19 144:2
**kristen** 260:9

**l**

**l** 4:2 15:13 21:14
  179:7
**language** 11:13,17
**large** 101:25
  127:14,18 128:25
  129:5,14 130:10
  131:21 133:2,5
  160:12
**larger** 128:9
**late** 19:14 62:25
  63:5 66:13 169:7
  256:16,17 257:24
  269:3 272:16
**lateness** 166:24
  167:3,4,8,10
**latest** 66:24,25
**laurie** 2:3,5 64:16
  65:7,18 66:2
  130:23 145:24
  153:25 203:16
  223:10 257:22
**law** 2:3,15
**lawsuit** 14:8,14
  15:5,17,18 16:4,13
  16:23 17:2,13,20
  18:14 19:3 34:2,3
  34:21 35:2,5,7,11
  35:22 36:2,4,6,22
  42:22 66:21 67:5
  67:9 68:14,15
**lawsuits** 41:22
**lawyer** 231:10,13
**lawyer's** 225:4
**lead** 163:22
  164:17 168:4
  169:25 260:12
  261:14 263:19
**leader** 110:14
  133:19 135:2,5
  143:12,12,16

232:20 261:3,4
**leader's** 143:2
**learn** 282:17
**learned** 284:9
**leave** 18:24 51:6,9
51:13 58:5 63:19
68:24 69:5,20,24
69:25,25 70:2,4
92:2 95:20 96:14
96:16,23 105:13
105:22,23 107:7,9
107:23 108:2
140:11,17 141:2
153:23 189:23
197:13 205:14
252:10,10 253:13
253:18 254:2
272:24 280:15,16
281:25 283:13
285:23
**leaves** 140:19
141:25
**leaving** 23:14
188:25 189:7
194:25 195:3
**led** 244:24 249:3
**left** 47:21 74:14
78:23 179:14,18
194:18 196:20
282:18
**legal** 38:6 42:7,11
289:1
**length** 36:16
126:21 127:3,5
224:7
**lengthy** 204:16
**letter** 61:23 73:23
**letters** 156:11
186:10
**liable** 99:22

**liaison** 96:6
**lie** 264:2,11 265:12
271:5,9
**light** 29:15 32:10
**limit** 45:9
**limited** 33:14
185:23
**line** 31:6 47:21
62:6 146:9,10
171:19 173:20
182:15 198:23
215:15 222:6,9,20
223:11 224:20
237:20 281:3,4,9
282:13,16,25
283:4 285:14
287:11,14,19
289:6
**lines** 229:25
**listed** 151:2
261:19 267:5
**listen** 6:12
**lists** 262:2,15
267:18,24
**little** 20:7 29:18,19
29:19 67:8 88:3
126:17 221:14
**live** 4:16
**llc** 1:6 2:10 12:22
**located** 159:16
**location** 16:7,12
16:20 80:4,5
160:22 185:20
**lock** 132:12
133:20,22,25
134:14 142:23
143:8,25
**locked** 142:21
**locker** 185:22
**loggoso** 21:12
58:19,20,25

230:15
**logic** 169:17
**long** 23:9 43:17
53:23 59:17 70:22
76:6,9 80:16
83:16 100:22
109:4 126:20
127:11,12 128:17
128:22 130:25
132:11 223:6
233:23 252:4
274:21
**longer** 41:20
224:10 281:17
**look** 43:6 85:25
106:22 112:20
115:14 150:13
154:9 179:25
180:23 183:3
194:9 202:13
203:7,18 204:2,8
204:10 205:4
207:12 211:6
212:7
**looked** 193:3
207:4,9,17
**looking** 54:11
154:11 179:19
181:10 182:10,25
183:10 184:6
191:19 197:18
220:10,11 224:9
224:11
**looks** 203:23
**lose** 283:3
**loss** 45:14,17 47:4
47:9 48:17 56:21
86:23 108:13,17
109:6 110:8,9
113:4,5 114:3
134:7 142:20,22

143:3,6,13 144:10
144:22 247:12
250:10,25 259:19
275:8
**lot** 55:18 67:14
115:12 119:10
126:8,10 130:18
131:3 138:16
**lower** 139:16
227:12
**luis** 1:7 12:23
46:14 118:9,11
241:11,24 242:9
242:13,19,25
243:11,25 244:6
244:13 245:10
246:3,23,24
247:19 248:7
249:6,19,22
251:17 252:22
254:7,20 255:2,6
255:12,21 267:15
270:7 272:14
**lunch** 60:25 62:8
146:7 178:4
179:15 185:24
**lunchboxes**
185:25
**luncheon** 178:8
**lying** 25:12 83:19

| m |
| --- |

**mail** 44:2 67:12,18
67:19 71:18 106:8
106:21 112:23
229:5,7,8,13,17,19
230:9,22,23 231:6
231:14 232:3,3,9
232:19
**mails** 67:9,10,15
67:24 68:12
228:18,20 229:23

231:3 232:13
**makeup** 131:20
**making** 27:9 142:3
213:7
**male** 194:14
**management**
145:5 264:22
265:3,20
**manager** 15:6
21:11,18 22:3
47:13,16,22,23
48:3,17 49:25
54:7 58:19,20
59:5 68:4 86:23
114:3 122:2 123:3
123:14,16,22
124:24 125:9
132:8,10 133:18
133:19 138:13,20
139:21,23 140:2,9
146:16 147:21
149:2 160:15
170:5,14,24
171:14,17 172:6
172:12 173:2
186:6 187:12
208:10 209:6
210:17,19 212:19
213:23 215:18
216:6,11,21 218:4
218:22 219:16
227:14 230:10,13
230:13 234:11
237:13 250:22
251:6 260:9,10,20
260:22 261:2
269:16 270:6
275:7
**manager's** 21:19
140:12 147:10
149:6

**managers** 35:8,10
37:2 53:9 123:24
196:14 250:23
251:3
**manhattan** 60:15
**manner** 40:16
**manual** 149:24
150:14 151:3,25
173:23 175:8
176:17 177:17
181:10,13,15
199:21 204:2,5,11
205:11 206:19
215:7 218:15
220:2,10 226:10
226:20,24 233:8,9
233:19 234:3
236:12 240:6,12
240:13
**mark** 31:19
155:19 165:6
195:18 198:18
202:16,17 204:13
219:11
**marked** 287:18
**marking** 222:10
**marriage** 288:14
**martin** 33:25
34:15
**matter** 33:14
37:14 64:25 96:9
222:23 249:23
288:16
**mean** 6:19 17:14
24:22 36:10 37:16
37:23 39:3 40:9
40:22 42:17 48:25
59:14 68:9,17
71:16 80:3 92:23
93:15 107:20
115:8 118:17

130:3 142:25
152:12 156:4
159:18 160:18
163:8 164:14
207:14 210:24
233:2 243:18
245:20 252:5,20
276:16
**meaning** 12:12
13:16 16:15,20
19:24 29:6 37:24
38:9 67:2 72:21
78:20 116:18
156:20 158:15
182:7 238:12
250:3
**means** 8:4 10:24
12:16,20 29:15
39:13 66:10
100:16 136:14
204:25 213:10
242:19 250:20
252:8
**meant** 7:12 38:23
245:11 282:22
**mechanism**
122:24
**med** 98:21
**medical** 18:24
50:23 51:8,12,25
69:14,25 72:25
73:17 76:3 79:17
79:19,21 80:9,11
92:2,11,16 93:20
94:3,7 95:13,15,20
95:22 96:12,23
97:7,11,15,17,23
98:11,14,18,19,22
98:25 99:4,11,12
99:15,20 100:3,4,5
100:7,8 101:5,6,8

101:11,17,23
102:3,15 103:3,6
103:12 105:13
106:18,22 107:7
107:23 108:14
153:6 252:10
253:13
**medications** 10:4
11:3,7
**meet** 198:24
**meeting** 64:24
**members** 97:20
**mentally** 52:16
79:23
**mention** 40:3
44:15 45:2 53:6
239:8
**mentioned** 15:8
21:22 38:3 52:21
54:4 56:20 57:2,4
57:10 68:21
111:13,15 181:5
238:18
**merchandise**
156:16 192:8
212:22 214:2
217:21 225:12
234:24 235:2,11
235:23 236:2
242:3 270:4
**message** 78:23
**met** 30:3 131:9
**method** 259:22
**metz** 2:14
**michael** 49:11,13
49:22,23 50:5
51:10 52:8
**mid** 19:13,15,17
**middle** 11:19
24:11 146:9
229:25 280:24

[middle - narrative]                                        Page 21

282:13,25 283:4
285:18,19 286:3
**mike** 15:9 46:21
46:24 51:23 53:8
54:20 70:13 71:6
72:10,15 73:24
**mind** 47:19 115:14
**mine** 22:2
**mineola** 289:2
**minute** 61:17
128:20,21 206:12
**minutes** 23:10,11
76:7,8 128:20
282:2 283:9
**mischaracterized**
221:19 223:10
**mischaracterizes**
198:16 219:8
220:18
**mischaracterizing**
195:14 198:5,14
220:7
**missing** 43:10
82:11 114:14
193:23
**mistake** 247:10
263:10
**misunderstanding**
38:18
**mixed** 260:19
**modification**
67:22 110:13
111:14,16 112:8
112:14 115:7,9
116:2,8 117:3,7,23
118:21 119:16
120:22 122:10
124:8,10 126:6
147:6 148:6 149:7
149:8 172:22
212:3 214:9,25

239:13 243:7,12
244:24 245:14
246:4 247:23
248:9 249:3,10,20
253:2,9 256:7
258:2 266:3,12,15
268:25 270:10
271:13,17,18,25
272:7 276:7
**modifications**
120:9 122:5
146:21 173:3
212:25 214:17
244:15 246:11,17
248:17 250:14
252:23 266:20
269:21,24
**modified** 118:24
120:16,20 123:7
123:19 124:4,11
147:3,11,20 173:7
209:19 210:11
212:16 215:9,10
218:17 220:5,24
238:7,13 239:5,14
239:24 241:3
243:2
**modifies** 172:7,12
173:3 212:20
213:10,24 239:9
**modify** 122:24
136:4,16 137:8,22
138:6 141:15
172:16 217:14
**modifying** 55:5
136:15,18,21
138:12 213:12
214:5 215:22
216:3
**module** 233:24

**modules** 226:12
226:13,15,16
227:8 233:10,15
240:14,16,21
**moment** 281:15
**money** 123:10,18
124:11 138:10
240:25 263:14
**month** 44:23
70:24 71:5 72:11
72:14 73:15 74:20
74:24 88:3 108:23
252:12,13 273:16
**months** 88:5,6,7,8
256:6 273:14,17
**morning** 4:14,15
254:18 284:7
**morrison** 2:3,5 4:7
9:25 11:20 18:6
20:22 31:3,9,19
33:11 34:8 36:5
43:18,24 47:20
56:11 61:18 62:15
63:2,23 64:5,18
65:21 89:12
103:22 106:24
113:13 131:7
133:3 135:14
137:25 143:22
146:4,8 148:9
154:3,10,21 155:3
155:10,16,19
165:6 178:3
179:13 191:18
194:5 195:17
197:17,24 198:7
198:13,18 202:16
202:22 203:17
204:13 205:22
206:13,16 207:21
219:11 220:16,20

222:10 223:19
224:17 225:6
226:7 231:17,22
232:6 235:7
240:15 251:14
254:6 257:3 262:8
263:3 265:24
272:4 274:6,14
276:6 280:5,13,21
281:16,20,23
282:10,23 283:10
284:13 285:13,15
286:7 287:4
**mother** 115:23
**motion** 61:24
**mouth** 174:24
202:11
**move** 67:21 96:18
107:25 200:5
205:19 208:8
221:17 269:6

---

**n**

**n** 2:2 4:2 179:2,2,2
179:7 287:2
**name** 4:8 15:12,14
21:19 22:12,13,14
22:15 27:20 33:25
45:15,24 47:15,22
47:25 77:21 82:6
192:22 194:9
217:9 232:19
258:15 259:13
262:2,15
**named** 14:25 15:4
35:21,25
**names** 25:13,14
27:23 115:12
192:5 217:11
**narrative** 260:6
261:7,9 263:17
269:10,15 271:9

nash 2:7
national 37:18
nature 39:21
near 166:3
necessarily 130:14
necessary 65:12
 70:11 177:14
 251:7 260:23
need 6:6 13:14,18
 48:21 60:5 63:19
 64:12 66:3 69:23
 72:25 76:4 79:14
 91:2,17 95:25
 105:12,23 107:6
 113:9 126:23
 129:2 140:4 146:5
 162:13 173:21
 174:19 179:25
 181:4 183:2,13
 184:10 195:19
 199:16 201:8,20
 203:12,14 204:10
 206:4,8 207:3
 221:3 251:5 281:7
 282:11 284:11
needed 69:14
 76:10 96:22,22
 153:11 169:18
needing 65:2
 146:21
needs 76:3 103:13
 158:17 233:12
 281:24 282:7
negatively 18:20
 37:4
never 30:3 101:13
 103:9 112:6,11
 120:25 121:24
 122:4,17 123:4,5
 123:11 132:22,23
 132:24 143:23

144:6,8 153:4
174:8,14,20,24,25
175:2 188:17
190:12 195:6,24
202:7 221:22
240:25 249:6
282:24 283:21
new 1:2,10,10,20
 2:5,5,11,11 4:13
 4:19 127:22
 128:23 181:21
 182:10,16 244:4
 247:11 288:5
nicole 154:4
night 60:6 202:14
nine 83:8,11
nod 6:18
nods 6:20
normally 11:4
 122:7,8
notary 1:19 3:14
 4:4 179:9 286:19
 288:4 289:25
notated 269:25
note 33:24 62:18
 282:11 283:7
 285:16
noted 34:17 64:17
 178:5 179:4
 219:14 223:9
 286:8
notice 6:18 153:5
 243:2 248:25
noticed 244:21
 245:11
notification 199:2
notified 63:7
 64:14 170:6,15,17
 170:24 171:15
 215:18 216:6,12
 216:21 218:5,23

219:17 261:17
notify 171:17
 206:20 234:11
 264:21
noting 34:8 63:2
 154:15 155:4
 202:22 203:4
 222:11 223:19
 224:17 282:23
 283:5,10
novel 203:24
november 117:17
 117:25 154:14
 244:25 245:7,8,17
 245:23,24 246:5
 246:12,14,15,20
 247:23 249:5,11
 249:22 250:15
 251:18 252:9,15
 252:24 253:3,10
 253:13 254:2
 256:13,17 257:6,7
 257:9,11,12,20,21
 257:25 258:3
 264:6 266:3 269:3
 269:4 271:13
 272:17 273:8,10
 273:19 274:3
 276:8 277:5,6
 279:20 280:7
number 15:23
 48:21 61:21 69:9
 74:10 76:12 126:8
 156:7 209:17
 232:21 234:15
 236:17
numbers 52:14
 87:9
numerous 224:13
ny 289:2

**o**

o 4:2 11:16 21:14
 21:14,14 179:2,2,2
 179:7
oath 7:4,7,11,16
 7:21 8:3,10,11,14
 145:15 216:8
 217:24 218:20
 257:5
object 130:24
 269:20,25
objecting 224:21
objection 29:24
 30:9,17,25 31:4,16
 52:3 53:5 54:25
 56:16 71:12 83:22
 90:15 94:14 97:2
 99:7 100:10
 101:19 102:6,18
 102:23 104:3
 105:25 120:23
 121:22 124:16
 125:21 132:3,6
 133:11,15 134:4
 134:16 135:10,18
 136:2,6 138:8
 141:16 144:12,19
 145:4,22 149:9
 150:5,18 161:6
 165:14 166:19
 167:23 168:17,22
 169:22 171:6,18
 171:23 172:18
 173:9 174:5,12,18
 176:2,5 177:19
 187:6 190:24
 191:13,24 192:18
 193:19 195:12,20
 195:20 196:4,8,11
 196:22 197:2,6,15
 197:19,21,22,23

[objection - part]                                                    Page 23

198:12 199:13,22
200:12 201:17
205:20 208:5,13
209:2,11,23 210:4
210:14 212:5,17
213:13,17 214:6
214:19 215:3,12
215:24 218:6,25
219:4,21 220:6,15
227:3 236:3 237:4
237:11 241:4
243:9 248:12,21
249:13,25 251:20
253:4 254:24
255:8,16,23
256:11 275:2
277:13
**objections**  3:9
219:13
**obviously**  33:18
56:20,20
**occasion**  191:9
192:17 193:18
194:13
**occasions**  195:11
**occur**  72:16
255:22 256:9
258:3
**occurred**  22:20
70:23 117:23,24
123:20 243:8
246:18 250:14
251:18 252:11
253:9 257:8
261:18 264:6,15
266:3 270:18,20
271:13,17 272:5
276:7
**occurring**  238:11
238:12 243:13

**october**  242:24
243:8,13 244:14
245:16,17 246:5
246:12,17,20
250:14 251:19
252:9,24
**offend**  11:10
**offensive**  27:9
**offer**  265:2
**offered**  52:17
64:20,21
**office**  60:13,14
114:3,5 191:3
**offices**  2:3
**ogletree**  2:7
**oh**  118:20 122:23
146:8 148:17
154:10 156:2,9
169:12 180:10
190:18 215:16
226:18 248:6
**okay**  4:23 8:20,21
8:25 13:17,23
27:3 38:16,19
41:9,22 44:17,25
54:18 75:18 79:23
80:5 115:24
123:21 124:12
126:19 131:7
132:25 152:21
155:22 156:20
158:2 165:9 170:4
170:10 177:10
180:18 182:3,3
183:19 186:17
195:17 201:24
202:6,8 204:23
206:11 207:8
215:6,16 219:24
222:10 227:15
235:21 248:6

255:4 270:8
282:10 283:10,11
285:9
**old**  289:2
**omni**  99:25
**once**  57:23,25
84:11 125:3
152:18 251:8
**ones**  214:8 243:16
**open**  8:7 25:7
262:11
**opinion**  38:8 50:22
52:20 120:21
121:4
**option**  54:9 121:25
**options**  69:8 70:3
91:18 92:19
103:16,19 105:10
**order**  1:21 54:13
61:19,21,23 65:4
91:17 95:19 122:2
139:21,24 143:15
284:25
**orientation**  17:8
**origin**  37:18
**orthodox**  11:12
**outcome**  288:15
**outlined**  199:5
**overtime**  36:9
39:21 40:23

**p**

**p**  2:2,2 11:16
15:13 45:21
**p.m.**  178:5 179:4
286:8
**pace**  128:12,16
**package**  185:23
**packages**  186:5
187:11
**page**  86:6,8,8,12
87:7,13 156:2,3,7

167:5 181:22
184:14 185:10
198:20,22 200:4
207:5,9,12,17
208:18 211:16
215:14 228:15,25
229:11 234:16
258:25 259:5
262:20 267:12
275:22 276:22
280:12 287:3,7,11
287:14,19 289:6
**pages**  2:18 19:24
203:22 205:5
234:7 262:12
**paid**  36:19 40:23
103:4 119:15
120:19 225:12
240:25 243:21
244:3 245:18
**paper**  68:11
112:23 130:8
162:21 166:12
**paperwork**  50:24
51:8,12,18 52:12
52:17 68:15 69:4
69:14,22 70:11,14
71:19,20 72:18,22
72:25 77:24 96:11
96:21,23 106:19
107:6,9,14 231:9
231:12 272:18
273:20
**paragraph**  263:18
**part**  94:11,18
96:17 102:16,21
105:20 112:4,13
112:18 134:9,13
134:20 135:3,6
141:20 143:2,14
143:24 145:8,13

155:12 157:8
159:11 182:10
208:24 212:12
219:19 235:4,6,8
235:14,20 236:6
273:24
**participate** 5:12
21:15 41:25
**participated** 5:9
6:2 228:20
**participating**
42:18
**particular** 164:21
214:23 232:15
**particularly** 63:13
**parties** 3:5 284:23
288:13
**partner** 50:12
73:8 227:13
**partnered** 21:11
59:4,8
**party** 259:9
261:25 262:14
263:5 267:15
**pattern** 244:24
245:13 247:11,22
248:4,8 249:3,9,20
250:3 256:7
**paul** 21:11 58:19
58:20,22,23,25
230:15
**pay** 36:9 39:20,20
55:8,10 99:16
100:20 101:24,24
102:11 121:14
124:3 126:3
169:12 237:22
**paying** 57:3 71:19
120:8,15 121:19
138:15 144:4,6
194:25

**payment** 101:25
**payments** 92:6
99:16 101:3
**pays** 101:7 102:11
102:12
**pc** 2:8
**pdfs** 230:19
**peace** 203:25
**pending** 13:22
17:20 65:23
204:20
**people** 12:3,16
24:12 27:24 40:11
94:11 97:14
107:22 112:3
115:13 158:25
196:15 217:25
273:8 274:22,25
275:14
**people's** 31:11
**percent** 37:13 83:4
156:15
**percentage** 139:7
**perez** 267:24
268:10 270:2,3,6
271:2,23 278:5
279:12,16
**period** 45:8 61:12
74:21,24 76:19
77:15,16 81:3,22
82:24 83:9,13
84:8,13,19,24
89:10,14,21 90:10
205:7 207:4
**permission** 65:3
**permit** 63:12,17
**permitted** 157:5
157:15 161:24
162:16 168:12
176:4 180:14

**permitting** 222:16
**person** 6:10 12:2
21:22 22:25 25:20
28:11 29:23 30:3
31:13 47:5 49:9
99:19 106:15
111:13,15 112:24
115:25 116:3
117:6 146:25
147:2 169:5
171:15 173:6
193:2,5,8,12,15
194:11 205:23,25
222:13,23 239:14
239:18 267:21
**personal** 69:25
168:24 177:20
185:18
**personally** 134:12
189:21 192:13
**pertain** 218:16
226:20
**pertained** 107:2
**pertaining** 134:7
215:8 248:10
250:13
**pertains** 212:24
214:4,16 216:12
**pertinent** 219:24
**peruses** 86:5
153:16
**petrarchi** 45:20
59:7 230:14
**pharmacy** 159:19
159:19
**phone** 74:9,9 75:6
78:11,20 79:5
115:15,19,19,21
**physical** 22:6
24:15 68:11 203:7

**pick** 78:7,22 79:9
81:5,7 82:9 206:9
**picked** 78:11,18
138:19
**picking** 81:10
**place** 1:17 159:25
160:4,7,10 184:14
285:3
**placed** 185:19
**places** 261:24
**plaintiff** 1:4 2:4
11:23,24,25 12:7
15:16 16:12 22:25
41:18,19 42:19
45:13 46:18 49:20
50:7,17 51:11
52:7 53:8 54:21
55:10 56:4,6,7
58:5,17 59:3,12
61:4,14 62:20
63:12 68:23 69:4
69:18 72:11,17
74:21 76:20 77:10
77:18 79:7 80:8
80:15,18 81:2
82:20,25 83:7,9,17
84:4,10,16,20,25
85:2,13,22 86:25
87:22 88:3,12,22
89:4,16,22 90:13
90:19 91:22,23,24
92:4,15 93:2,4,16
93:20 94:12 95:2
95:10,15 96:10
97:7,13,21,22,25
98:13 99:3 100:2
101:16,22 103:3,6
103:21,24 105:3,7
107:3 108:9,16,18
108:25 109:4,6,24
110:3 111:19,20

112:5,7,10,13,17
114:11 116:12
119:15 120:8,15
120:19,21 121:12
121:13,18 123:6
123:17 124:15
125:12 127:19
131:23 133:6,24
134:12,20 135:13
135:15,20,24
136:19 137:21
138:6 139:11,14
139:22 140:7
141:5,14 142:16
143:24 144:10,17
144:25 145:17
147:9,19 148:11
150:13 151:17,21
152:9,10,11,13,14
153:5,20 160:13
161:16 162:2
170:19,20 172:15
183:6,22 186:19
187:14,21 188:12
188:13,20,25
195:15 208:9
218:24 221:3
222:14,18 223:14
223:23 224:24
225:11,15 226:21
227:2 228:12
233:4,21 234:3,21
235:9,16,22,25
236:20,21,25
237:2,9 238:2,10
238:14,24 239:4
239:23 240:7,18
240:25 244:9
246:11,19 254:9
255:15 256:2,10
257:15 287:7

**plaintiff's** 4:24
33:25 47:5 48:4
59:18,21 60:4,11
60:20 61:12 62:2
62:5 66:16,19
76:14,21 77:11,12
85:25 87:7,15
96:12 97:14 98:5
102:9,14 107:7
108:4 113:11
116:15,18 118:5
124:7 126:5 152:2
184:22,24 185:6
188:24 189:7,15
190:2 191:11,25
210:3,8 227:18,21
241:8,15 258:6
**planning** 63:16
**please** 4:8 8:19,23
11:15 14:13 31:20
33:23 34:6,18
56:12 64:18 65:24
86:3 115:18 131:9
131:15 134:23
152:4 153:14
154:19 155:20
156:9 157:3
163:24 165:6
169:16 173:11
182:21 186:16
202:18 203:18
204:8 205:4
206:13 207:12
210:23 213:20
215:6 219:10,12
220:9 222:11
227:21 231:22
232:10 235:19
241:14,15 254:4
271:21 281:21
285:8,9

**plural** 72:21
**poc** 269:19
**point** 51:4 60:21
62:22 71:25 73:21
81:4 158:4 161:14
161:23 162:16
163:6 164:8,20,22
164:24 165:18
167:17 168:11
169:18 170:2
171:13 175:25
176:16 177:15
181:22 212:24
213:23 214:16,23
216:10 218:21
219:15 220:19,21
220:21 222:5,17
235:2,10 236:22
257:20 264:19
269:17
**pointed** 158:4
163:15 166:4
200:6 224:13
**points** 163:13
166:4,11 211:22
**police** 25:24
**policies** 148:10,11
148:24 149:22
162:24 163:12,22
166:6,7 167:21
171:12 175:3
179:22,23 182:11
182:17,20 185:16
199:4 200:3,17,22
203:9 204:5,18
205:6 206:2,5
207:19 218:15
222:17 224:8,13
226:18,23 240:5
**policy** 125:7 136:8
140:8,23 141:6,21

141:23 142:5,11
146:12,19,24
147:8 148:3,7,22
149:15 151:3
153:18,21 157:22
157:23 158:8
161:4,8,18 163:19
164:4,10,16,17
165:13,19 166:16
169:25 172:25
175:9,21,24 177:5
177:8 180:3,16,20
181:6,8,17 183:5
183:21 184:13
185:22 190:11,19
190:23 205:3,12
208:9,25 209:10
209:13,21 210:2,9
210:12 214:4
215:8 218:3 219:3
219:18 220:2,9,25
221:4,24 222:15
223:15,24 224:2,5
224:25 225:16,18
226:4,11 227:5
234:19,23 235:23
264:16
**portion** 17:6 20:6
56:14 100:20
101:8 102:12
145:16 168:13
198:10
**portions** 1:13 2:17
**pos** 269:22
**position** 92:21,25
93:5 97:14 98:5
98:13 99:9 106:25
193:11 282:9
**possession** 186:6
187:12

possibility  55:24
    56:3,19
possible  16:9
    18:12,16 37:10
    123:4,5,13 138:25
    139:5 234:12
    266:14 269:18
possibly  99:11
    111:8 242:2 284:6
potential  223:5
potentially  51:11
    51:24 52:7,9 53:3
    63:9
ppo  100:2,6
practice  247:22
    248:9 254:13
precisely  133:5
prefer  285:21
premarked  151:25
preparation  41:12
prepared  65:8
prescription  11:3
    11:7
prescriptions  11:2
presence  270:6
present  2:14
presumably  6:4
presume  158:17
presuming  101:22
pretty  20:7 55:3,8
    55:19 83:5 92:8
    183:7
prevention  45:14
    45:17 47:5,9
    48:17 56:21 86:23
    108:13,17 109:6
    110:8,9 113:4,5
    114:3 134:7
    142:20,23 143:3,7
    143:13 144:10,22
    247:12 250:10,25

275:8
previously  34:2
    90:12
price  55:5 67:22
    110:12 111:14,16
    112:8,14 115:6,9
    116:2,8 117:2,7,23
    118:24 119:16
    120:9,16,20,22
    121:17 122:5,9,10
    122:13,21,22,24
    123:2,7 124:4,8,10
    124:11,20 125:12
    125:14 126:2,6
    131:25 133:6,21
    133:25 134:14,21
    134:24 135:6
    136:4,14,16,18,21
    137:8,22 138:7,12
    139:16 141:15
    142:24 143:9,25
    144:2,6 145:18
    146:21 147:2,5,11
    147:17,19 148:4,5
    149:6,8 172:7,8,12
    172:16,21 173:2,3
    173:7 209:19
    211:19,21 212:2
    212:12,14,15,20
    212:21,25 213:9
    213:12,24,25
    214:9,17,25
    215:23 216:3
    217:14 218:17
    220:5,24 227:13
    235:3,12,25
    238:13 239:5,9,12
    239:14,24 241:3
    243:7,12 244:15
    244:24 245:14
    246:4,11,17

247:22 248:9,17
    249:3,10,20
    250:13 252:23
    253:2,9 256:7
    258:2 266:2,11,15
    266:19 268:24
    269:21,24 270:10
    271:12,17,18,25
    272:6 276:5,7
priced  142:19,21
    143:5 237:15
prices  125:18,20
    214:5 215:9 238:7
    243:2
prior  63:8 72:5
    74:15,17 84:24
    111:22 252:3
private  78:25
probably  32:11
    129:18 152:18,19
problem  283:21
procedure  1:21
    63:12 112:18
    164:16,17 227:6
    265:5,18
procedures  162:25
    182:12,18 199:5
    200:3,17,23
    260:18 263:13
    266:19
proceed  286:5
proceeded  284:24
proceeding  92:8
process  50:16
produced  231:20
    240:21 282:3
production  33:12
    154:16 231:18
    232:7 240:16,22
products  126:4,13
    127:3,11 129:8,10

129:19 130:9
    131:3
profanities  25:13
    26:8
progress  66:5
promotions
    171:10
proof  113:7
proper  48:23
    96:15 260:17
property  185:19
protection  130:15
    260:8 269:16
protocols  6:5
provide  51:8,17
    69:4,13,18,22
    70:11 71:20 77:23
    91:3 96:15 105:14
    105:18 153:6
provided  52:13,13
    68:24 72:17 73:17
    96:11 102:3
    103:24 117:5,14
    143:14 154:12
providing  70:8
provision  175:15
    176:12
psychiatrist  48:22
    48:25
public  1:19 3:14
    4:4 179:9 286:19
    288:4 289:25
publicly  34:5,10
punch  24:10
punches  106:15
purchase  119:10
    121:8 139:8 140:5
    141:22 142:3,9,12
    151:7,8 155:23
    156:2 157:11,20
    158:18 161:19

162:13 181:12
187:3 213:7
**purchased** 209:18
**purchases** 151:11
157:9 180:20
186:2 211:15
241:25 242:2
**purchasing** 148:15
148:19 149:12
181:16
**purport** 181:15
**purported** 111:4
180:20 188:11
250:13 256:7
**purportedly**
249:21
**purpose** 185:22
**purposes** 41:8
**pursuant** 1:20
**pushed** 24:11
**put** 51:16 115:19
115:20 174:23
194:16,23 198:17
202:11
**putting** 193:25

**q**

**qualitative** 194:22
**question** 3:10 6:12
8:18,23 9:6,9
13:16,21 27:2
43:8 44:16,18
54:17,19 56:10
65:22,23,25 66:3,9
68:3 82:18 90:9
101:13 108:15
130:25 131:16
134:11,23 143:18
145:11 150:23
155:2,15 158:3
161:22 163:24,25
165:4,21 168:2,6,7

173:12,18,21
174:20 175:17
176:22,25 177:2
191:7,20 192:11
194:2 195:16
198:8 200:24
202:2,15,21
203:11 204:19
206:3 207:8 210:6
211:9,12 213:19
218:14 220:14
221:7 223:4,17
224:2,4 225:3,7,9
227:16 229:2,22
235:19 256:4
262:17 273:23
**questioning** 31:6
146:10 171:19
173:20 222:6,21
223:12 224:20
280:24 281:4,5,10
282:14,17 283:2,4
**questions** 5:5 9:5
10:5,10,17 13:8
67:23 72:9 101:15
182:23 201:2
211:5 222:9
225:14
**quickly** 152:6
280:22
**quite** 29:14
**quote** 133:5

**r**

**r** 2:2 4:2 15:8,13
45:21,21 46:23
179:2,7
**race** 17:7,10,11
18:2,5,8 20:12
28:25 31:14 37:18
40:17 193:5 277:9
278:3,19,21

279:10
**raise** 282:6
**ran** 58:18
**rang** 119:4,5
135:15 236:2
237:15
**reach** 74:8 78:6
80:15,20,21 81:6
81:12 82:4,9,12,13
89:17 90:2,4
153:8
**reached** 76:24
77:10
**read** 19:24 56:11
56:14 61:12,20
137:6 152:4 194:6
198:7,10 199:24
203:24,25 210:16
211:4,10 224:10
260:16 269:13
**reade** 1:5,6,6 2:9,9
2:9 5:14 12:21,22
14:24 15:11 33:13
35:15 92:23
122:15 129:14,24
133:8 156:14
182:4 186:3 187:9
230:12 233:23
234:22
**reading** 155:6
271:21
**ready** 155:21
272:23 274:5,7
283:20
**realized** 280:25
**really** 32:18,22
36:14 71:7 99:19
100:15 111:5,6
129:21 204:21
274:19

**reason** 9:13,17,21
96:19 115:20
117:18 141:13
219:19 221:23
232:22 233:3
235:6,17 243:10
245:5 250:6
259:25 261:8
262:25 263:4,6,25
264:10 265:11
268:16,19 270:13
271:4,7 280:6
281:3 289:6
**reasoning** 142:16
**reasons** 198:17
226:20 275:14,20
**recall** 20:11 27:22
51:2 67:20 83:15
84:6,21 85:8 89:3
89:20 90:12,16,17
120:8,11,14
149:20 187:20
192:5,22,23
193:14 196:25
197:5 204:22,25
205:4 208:11,21
209:4,25 229:4,16
239:21 240:9
249:15
**recalling** 204:23
**receipt** 119:5,6
140:3,5,9,12
146:16 149:3
187:2 208:11,23
209:6 243:23
**receipts** 56:22
57:2 113:7 115:2
116:24 118:16,17
246:22 256:18
**receive** 59:21
97:23 99:4 100:3

106:20 134:25
143:12 150:3
152:14 154:15
210:10 215:8
226:17 239:17
252:17
**received** 59:13,17
60:4 70:14 71:7
71:11 107:9
111:20 120:18
134:6 139:10
143:20 150:21
151:20 217:17,20
237:21 238:13
239:14,24,25
251:10 252:18
**receives** 146:25
212:2
**receiving** 69:19,21
146:22 212:15
218:17 220:4,23
238:14 239:16
270:3
**recess** 64:4 178:9
206:15 280:20
281:19
**recommended**
260:21
**record** 4:9 33:24
34:9 56:14 62:18
62:24 63:3,22
64:3,6,7 91:5
109:22 152:7
154:15,22 170:11
170:20 172:11
195:13 198:10,17
202:23 203:4
206:17 223:20
240:20 280:19,21
281:5,8,14,20,22
282:11,24 283:5,7

283:11 284:16,17
285:13,16,22
288:10
**recording** 170:8
212:7 215:14
259:9
**recordings** 68:10
68:11,13
**records** 52:2
117:17
**reduced** 55:6
125:8 146:23
227:11 243:21
**reducing** 145:9
**reevaluate** 65:9
66:6
**refer** 12:15 156:9
234:2
**reference** 38:12
54:5,23
**referenced** 12:20
**referencing** 12:2
13:9
**referring** 11:23
12:7 49:10 85:5
156:7 167:6 224:6
226:2,8,9 228:25
246:21 248:3
**regard** 53:8
234:23 249:23
**regarding** 41:15
41:18 44:3 45:13
48:20 49:16 50:13
50:22 51:5 54:16
67:13,17 86:25
95:8,12,22 103:3
106:4 116:7
158:14 176:12
228:10,12 230:15
234:12 241:25
250:8 251:17

258:22 260:11,18
262:6 264:14
269:18 272:17
**regardless** 43:3
101:3,7,23 135:7
**regards** 14:7 55:4
141:24 185:16
256:19
**register** 23:14
160:25 235:3,11
235:24
**regular** 122:6,11
125:13 128:12,16
128:23 172:8
212:21 213:25
235:3,12,24
**related** 33:12,20
34:15 40:14 42:8
69:18 98:22
112:13 113:11
116:12 180:4,19
252:10 270:17
276:4,9 288:13
**relating** 50:6
261:13
**relations** 93:11
160:18
**relevant** 221:22
**relied** 227:2,5
240:7
**religion** 11:5,10,11
11:14 37:19 40:18
**remains** 256:4
**remember** 66:17
67:10 89:24 90:20
147:3 149:17
203:5 205:2
210:22 238:20
275:13,21 277:11
277:15,18 279:6,7
280:3

**rep** 15:9 46:25
49:24 67:23
**repeat** 8:24 168:7
175:17 210:6
229:21
**rephrase** 8:19
**replacement** 53:11
54:8
**report** 25:24 52:23
227:9 236:15
237:22 258:16,24
260:23 264:25
269:20,25 276:9
**reported** 39:6,9,12
39:13 237:20
261:21 263:9,22
264:7 265:18
**reporter** 1:19 5:6
6:7,22 7:2 56:15
198:11 210:25
280:16 284:20
285:17,22,25
**reporting** 261:25
262:14 263:5
264:13 267:15
**representative**
21:4
**represented**
184:19
**reproduced**
232:13
**request** 34:5
107:21,24 108:11
108:16,18,20
109:5,23 110:2
111:19,20 112:17
112:19,22 113:15
113:22,25 114:8
116:5 118:5
151:20 188:11

[requested - ruling]                                        Page 29

requested  56:13
  69:15 71:18 198:9
  261:2 272:18
requesting  69:10
requests  107:18
  196:13 287:13
required  140:8
  143:8 147:9 171:4
  186:4 187:11
  198:2
reserved  3:10
resigned  279:15
  279:17
respect  20:13
  38:21 43:20 50:16
  54:21 55:16 56:6
  61:23 107:11
  112:7 114:11
  169:10,11,12
  174:3 175:16
  220:4 267:9
  271:15,16 273:12
respective  3:4
respond  6:13
  169:2 240:23
responding  229:19
  230:23
response  154:25
  155:15 231:4
responsibilities
  8:11 64:9 182:21
responsibility  8:4
  8:14 199:3 223:7
responsive  204:19
rest  260:16 269:13
result  121:19
  167:10 169:7
  236:17 238:15
  239:16,25
retail  156:16

retaliate  39:6
retaliating  40:4
retaliation  37:8
  38:25 39:2,11,24
  40:3 94:23,24
return  96:14
  106:9,12
returned  56:7
  57:7 58:5
returning  90:5,6
  269:21
review  19:2,6,23
  20:4 48:18 50:21
  63:5 66:19,23
  68:8 86:3 152:5
  188:25 204:17
  206:19,25 241:16
reviewed  19:11,19
  20:9 22:21 23:3
  48:5 60:11,20
  67:5,11,17,25
  137:12 207:6
  208:17 231:9,12
  241:7,11 242:25
  244:7 260:17,20
  269:22 271:14
  273:9,9 277:24,25
reviewing  26:2
  49:17 154:25
  155:11,14 190:8
  218:11 270:19
reviews  154:22
ridiculous  237:16
right  4:21 7:18
  24:20 26:20 27:6
  27:10 30:6 40:19
  40:25 52:8 57:12
  57:14,17,20 63:8
  66:11 70:14 72:12
  72:18 76:22 79:8
  79:17 83:10 85:7

88:4,12,15,16,17
  89:16 92:23 94:13
  97:23 98:2,23
  99:6 100:5 101:18
  102:20 105:13
  108:9 110:5,24
  111:21 112:8,20
  113:20 115:12
  116:8 122:15,23
  126:24 131:13,21
  135:16,21 144:7
  146:10,13,17
  149:3,8,20,24
  150:4,11 151:14
  151:18,22 152:7
  153:12 155:25
  157:17 158:8,11
  164:5,11,23
  165:16,22 166:18
  166:21,22 170:22
  172:3,13,17 173:3
  173:8 174:22
  175:11,16 176:24
  177:7 180:7 182:2
  205:3 217:11
  227:20 228:16,18
  233:19,21 235:15
  237:3 240:12
  252:18 253:10,19
  255:7,25 256:2
  268:25 270:20,21
  274:9 275:15,23
  276:11 277:2,3,7
  284:17
ring  132:5 133:10
  134:2 135:21,25
  139:21,23 140:7
  235:2
ringing  213:7
  235:11,23

road  289:2
rob  45:20 59:7
robbed  49:7 72:12
  74:21 76:20 77:10
  84:25 85:2,13,23
  87:22 89:22 93:3
  93:17 109:2,5
  112:6,10
robberies  48:19
robbery  48:6,10
  48:13,16,23 49:5
  49:16 51:21 52:15
  53:21 57:8 69:7
  70:22 71:3 72:11
  75:10,11 87:15
  91:14 95:4,12
  110:3,5,17,25
  111:2,9,12,23
  252:5,11,11,21
  253:21,24 256:21
  257:14 261:5
  272:25 274:8
robert  230:14
role  93:8
room  282:8
  283:19
roughly  19:20
  34:23 85:18 86:14
  88:24,25 89:4
  231:5
rule  149:15 232:25
rules  1:20 63:11
  63:17 155:11
  163:13 197:25
  233:5,7,11,12,16
  233:17,18,20,25
ruling  31:20
  195:18 198:19
  202:17,18 204:14
  219:12 221:18
  222:11 287:18

**rulings** 285:2
**run** 50:8,11 63:10
**rung** 157:10
**running** 50:15
**rush** 128:16

**s**

**s** 2:2 14:21 21:14
  179:2,2,2 287:6
  289:6
**safe** 19:17 87:21
  129:17 260:18
  263:14,15
**salaried** 36:12
**sale** 122:22 132:20
  133:7 135:8 170:9
  170:12,20,21,21
  171:9 172:8
  208:11,23 209:7
  210:18 212:8,21
  213:8,25 215:14
  227:14
**sanctions** 223:5
**saw** 23:22 55:4,9
  55:13 86:15 112:6
  112:11 139:18
  190:12 193:25
  194:16 195:7
  247:11
**saying** 17:6 25:20
  26:4,7,8,17 29:13
  29:15 53:16 57:12
  71:18 72:25 73:5
  89:20 90:16,17
  91:21 94:10 98:4
  112:17 117:4,21
  118:3 125:15,16
  125:19 130:3,4
  132:25 133:4,14
  133:17,18 136:18
  136:20 141:13,18
  142:11 146:24

147:8 148:3
149:23 150:12,23
151:2 155:4
161:10,13,22
163:5,11 166:10
167:14 171:12,15
171:22 172:2
174:10,10 175:4
176:19,23 180:4
184:25 185:3,4,9
185:10 187:8,9,17
193:24 208:21
209:4,25 212:23
213:15 214:10,13
214:14,15,21,22
215:19,20 216:22
217:22,24 218:5,8
218:9 221:5,8
225:25 229:17
233:17 235:5,8
246:4 248:11
257:10 263:11
**says** 11:25 86:18
  87:3,8,17 113:24
  122:20 153:19
  157:14 158:10
  162:19,23 163:21
  164:3,8,23 165:10
  166:13 167:9
  170:13,19 172:11
  172:25 175:3,9,20
  177:4 179:20,21
  181:6,21 182:4,7
  184:4 186:11
  197:11 200:22
  204:24 213:9
  218:3 228:23
  229:14,24,25
  232:18,19,21
  235:11,23 242:23
  244:21 258:18,25

259:4,8,13,15
260:6,8 262:13
263:17 265:6
266:25 267:4,8,15
268:7 269:9,12
275:22,25 276:15
276:25
**scale** 32:8,9,14
**scan** 122:18,19
  216:19 218:2
**scanned** 170:25
  215:21 218:21
**scanning** 171:16
  215:20 216:13,24
  217:3,16
**scans** 170:5,13,23
  171:5,13 215:17
  216:10,20 218:3
  219:16
**schedule** 51:16
  106:14,14 169:12
  199:4
**scheduled** 254:15
**scheduling** 62:19
  66:4 94:24
**screen** 230:18
**sealing** 3:5
**second** 5:25 41:25
  65:2 76:13 263:18
  263:20 270:9
**section** 176:16
  177:3
**sections** 19:25
  20:3
**secured** 185:21
**see** 4:16 22:17
  23:12 51:4,6,7
  54:7 57:15 73:16
  76:2 77:22 78:3
  78:16 79:25 86:11
  86:17 87:3,4,6,11

87:17,18 94:20
96:24 103:6,16
104:6,9,12,14,17
105:10 106:13,14
106:15 115:15
118:20 126:2
156:17 166:23,24
167:2,9,12 186:11
187:17 188:13,19
188:23 190:9
198:23 204:11
205:5 207:2,19,22
211:23 212:13
215:16 227:8,23
228:2,23 229:8,22
230:7,20 232:18
232:22 242:4,16
242:23 243:5
244:2 245:3 258:6
258:12,18,23
259:2,8,12,15,16
259:20,22,23
260:6,14 261:19
262:2,3,5,13,16,18
263:23 265:7,9
266:23 267:2,13
267:16,19,22
268:4,11 269:7,9
270:9,16,25
271:11 276:2,20
276:24 278:2
284:21
**seeing** 27:10
  187:20
**seek** 76:3 285:2
**seeking** 92:11
**seen** 32:22,25
  67:14 86:8 153:14
  188:17 189:5,13
  204:17 207:7
  228:3 241:19

[seen - spear]                                                          Page 31

258:9 269:23
270:2
**selected** 142:18
**selecting** 138:15
**send** 71:17 72:21
72:24 231:3,5
**sending** 229:4
**sends** 106:8
**senior** 2:15
**sense** 201:9 259:6
**sensitive** 45:7
**sent** 73:22 153:4
230:2 231:14
**series** 232:12
**set** 272:13 274:17
288:8,18
**seven** 63:15 65:13
65:13,16 66:7,10
66:11 271:17,24
272:8 273:8
274:24 282:2
**sex** 17:9 37:18
40:18
**sexual** 17:8
**shania** 268:2
278:12 279:22
280:9
**sheet** 289:1
**shift** 61:9 110:13
133:19 135:2,4
143:2,11,12,15
157:6,16 158:6
161:3,25 162:17
163:17 176:4
180:15 199:18
201:15 205:10
206:23 208:3
232:20 260:12
261:3,4,13 263:19
**shifts** 159:2

**shoes** 131:18
**shopping** 156:3,25
157:5,15 158:5,10
158:14,15,22
161:14,23 162:16
163:16 165:11
166:14 167:3
168:12 169:11
175:16 176:3
179:24 180:5,13
185:25
**short** 104:23
**shorthand** 1:18
**shots** 230:19
**shoulder** 6:21
**show** 137:10,20
138:11 168:4
170:2 172:4
179:20 200:15,19
205:24 210:20
211:14 215:6
238:23 262:7,8
279:9
**showed** 180:8
225:23 238:6
**showing** 187:18
194:12
**shows** 199:25
231:13,24
**shrink** 134:8
145:10
**shrugging** 6:21
**sign** 140:3,4,9
146:16 149:3
208:10 209:6
**signature** 140:12
208:22 242:12
288:22
**signatures** 186:25
242:5,7

**signed** 3:13,15
242:17
**significance** 7:21
**similar** 40:15
121:8
**simple** 108:15
203:10
**simply** 5:4
**single** 131:25
133:9 134:2,15
135:7 140:6
153:22 163:6,6
167:16,16 168:10
168:11 199:11
**sit** 104:16 145:14
257:4
**sitting** 14:2
**situation** 95:22
**six** 76:19 128:14
128:15 257:2,6
282:2
**size** 128:25
**sized** 128:23
**skin** 29:9,18 30:16
30:23 31:12,22,25
32:2,3,4,7,14,17
33:2,3
**skinned** 29:11,12
29:15 30:6,7,13,19
**skype** 44:2
**small** 138:18
**smith** 106:8
**smoak** 2:7
**solely** 195:2
**solutions** 289:1
**somebody** 52:23
97:19 140:3
193:25 194:15
**somebody's** 162:9
**someone's** 99:13
105:22 213:11

**soon** 70:9,10 73:13
75:11 255:19
256:22
**sorry** 10:14 47:18
58:25 95:7 156:2
166:25 183:18
229:21 277:5,21
**sort** 104:23 115:22
186:13
**southern** 1:2
**space** 130:10
**spanish** 278:8
**speak** 6:11 8:5
13:10,13 46:14,17
48:21 49:15 50:6
58:6 70:18,23
75:19 79:6 81:2
81:18 83:9 89:19
95:2,9,19 145:14
150:25 152:11,12
221:13 237:18,20
246:24 247:3
281:15 282:4
285:8
**speaking** 53:7
70:12 89:3 95:14
100:21 103:2
195:20 197:22
219:12 243:13
**speaks** 171:24
205:21 213:14
221:12 222:2
223:13
**spear** 116:2,7,25
117:5,16 119:9
121:18,19 123:7
123:20 135:25
136:10,18 137:7
137:22 138:6
139:11,18 141:12
141:14 147:4

154:12 170:21
172:16 220:5
245:6,12 246:2
247:13 256:14
257:18 266:4,12
267:21 269:23
270:5,25 277:6,10
277:17
**spear's** 116:25
117:13,22 239:8
242:2 278:2
**spears** 118:4 124:9
244:22,25 249:4
252:25 253:8
270:4 271:23
276:25
**specialist** 204:3
**specific** 45:4
176:11 177:16
259:19
**specifically** 95:21
99:25 102:12
134:20 168:14
174:2 200:19
222:17 266:18
282:15
**specifics** 82:23
84:14
**spell** 11:15 14:20
15:12 21:13 46:22
**spends** 155:6
**spoke** 44:12 45:16
45:20 47:23 48:25
49:14 70:16,24
71:4,6 73:24
83:17 84:4 88:11
88:21 89:15,22,25
90:13,19 92:3
95:5 260:9
**spoken** 41:11,18
43:19,23 45:6,8

46:3
**square** 128:5,7
**stamp** 156:4
181:23 207:23
235:10 266:22
280:11
**stamped** 184:18
203:20 227:22
**stamps** 156:10,10
**stand** 230:10
**standing** 22:24
**star** 38:7
**start** 184:14
**started** 25:12
44:10 58:23 62:19
283:7,18 284:2,5
**starting** 156:11
**starts** 156:23,24
283:16
**state** 1:19 4:8 9:3
17:23 167:22
168:14 207:24
288:5
**stated** 5:4 75:23
175:14 183:24
200:3,18 228:15
240:24
**statement** 28:6,13
28:15,17,18,19,20
45:9 59:13,15,18
59:22 60:5,12,21
61:13 66:16,20
72:4,6 83:25
114:15,16 116:16
116:19 117:2,5,10
117:14,22 118:3,9
118:11 131:5
136:9,11 154:13
239:8 241:8,12,24
242:20,22,24
243:11,25 244:8

244:13 246:25
248:6,8,24 249:23
250:9,9,17,18
251:8,10 254:8,14
254:23 263:5
**statements** 24:2
25:22 26:2,11
27:16,25 28:9
33:17 34:12
113:19 115:2
250:7,12,16
**states** 1:2 122:25
162:23 169:24
174:2 181:15
184:2 200:8,16
201:13 206:21
208:18 244:2
**stating** 53:24
57:20 71:7 103:8
106:8 199:8
200:20 208:11
233:20
**status** 73:7 267:8
**stay** 102:9 174:22
284:17
**stayed** 53:23
**stealing** 121:7,9,13
238:25 239:6,19
239:25
**step** 52:10,20 53:2
54:10,13 55:18,20
56:24 57:16 68:22
153:4
**steps** 48:23 71:10
71:14,15 72:16,20
73:23 74:2
**stewart** 2:8
**stipulate** 131:3,4
**stipulated** 3:3,8,12
**stipulations** 1:22
3:2

**stl** 260:12
**stock** 194:14
**stole** 135:13
142:16
**stop** 24:11 62:13
125:2 142:22
251:6 270:8
280:14 283:12,22
**stopped** 23:16,19
23:20 24:12 281:3
281:4
**stopping** 222:12
222:20 223:2,2
**store** 15:6,23 16:3
16:12 21:17,19
35:8,10 53:9 54:7
85:14,23 87:22
106:16 122:6,11
123:14 126:5,14
126:24 127:14,14
127:18,19 128:4
128:12,16,17
129:2,5,8,14,24
130:5,17 131:21
132:8,10,10 133:2
133:5,9 138:13,17
138:19 140:8,20
140:22,22 141:2
147:21 153:23
159:8 160:5,6,12
160:21 171:10
186:8 187:5,13,15
187:23 188:14,20
189:2,7,15,20
190:4 191:23
192:16,23 193:12
193:16 194:13
195:3,25 196:6,20
197:13 199:11
200:9 205:14
227:13 232:21

**[store - system]**

260:10,20 261:6
263:17 269:19
270:6
**stores**  16:19 127:8
**straight**  109:23
**street**  2:4 4:12
15:22 60:13
**strictly**  234:22
236:6
**strike**  18:6 20:22
36:5 43:18,24
89:12 103:22
106:24 113:13
135:14 137:25
143:22 148:9
191:18 207:21
235:7 251:14
254:6 257:3 263:3
265:24 272:4
274:6,14 276:6
280:5
**strips**  119:12
132:9,15,20
**stuff**  36:25 44:11
91:15 106:5
138:18 172:9
193:24 245:21
256:19
**subheadings**
151:10
**subject**  16:3
162:19 163:9
164:4 170:12
173:24 175:9,21
181:9,19 186:13
197:14 199:19,20
201:15 205:15
206:24 208:4,23
209:7,21 210:13
212:4 230:6
259:15 267:5,18

269:23 270:3,4,5,5
276:20 277:6
**subjected**  150:16
**subjects**  167:18
200:9 223:4
**submit**  91:24
186:4,20 187:11
**submitting**  187:21
**subscribed**  286:13
289:22
**substance**  50:20
75:22 90:24 95:6
95:9 144:11,18
166:3 181:16
201:13,16 205:17
205:18 206:21
207:25 247:7
**substances**  10:25
**substantive**
194:22
**subtracted**  155:7
**suddenly**  282:17
**sued**  12:16
**sufficiently**  224:16
**suggest**  62:12
**suing**  12:3
**sum**  50:19 75:21
90:23 95:6,9
144:11,18 166:3
181:15 201:13,16
205:16,18 206:21
207:24 247:6
**summaries**  33:17
**summary**  28:22
34:12
**supervisor**  182:22
236:16
**supplying**  51:12
**support**  51:9,12
51:18 52:12 91:25
107:6 139:13

141:13 151:17
199:8,17 201:7
222:18,25 226:25
238:18
**supported**  138:4
142:15 183:22
**supporting**  53:19
53:21,24 91:3
105:12 181:11
**supports**  205:11
238:10
**supposed**  48:18
106:11 122:21
123:9,24 124:2,23
125:13,18,20,23
139:17 140:14,18
140:20,24 142:8
144:4,5 148:3,25
149:5 153:21
171:16 180:6
193:15 194:11
204:5
**supposedly**  72:17
220:3
**sure**  5:8 6:12
14:22 15:13,14
16:8,17 17:19,22
17:24 18:4,15,25
19:12 22:16 29:2
30:2 32:18,22
34:24 35:20,24,24
36:14,21 37:6,9,12
37:13 43:9,14
45:11,23 47:10,17
48:19,24 50:9,13
51:15 58:23,24
60:7,8,9 61:2,18
70:20,21 74:7,16
75:2,18 76:17
77:4 79:4 83:3,4
85:20 86:16 92:5

97:24 100:14
104:5,10,15 105:4
108:22,24 109:7,9
109:11,13,15,19
109:25 110:20
111:5,7 115:11
117:11 119:2
120:2,7 126:8,10
126:12,15,25
127:4,6,15,21
128:6,8,10,21
129:4,9,16 130:20
145:7,12 152:6
153:24 160:8,11
180:22 181:2
187:19 188:9
193:10,13 196:14
196:24 217:7,10
227:6 239:7
240:10 242:9
248:14 253:6,16
253:20,23 254:3
254:11,18 258:4
258:17 262:10
263:8,10 264:18
266:6,7,8,13
272:20,22 274:10
274:20 278:13,15
278:17,20,23
279:19,21
**surprise**  63:19
**suspicious**  193:22
227:9 234:13
237:17,22
**sworn**  3:15 4:4 7:2
179:8 286:13
288:9 289:22
**system**  122:9

| t |
|---|

t  11:16 45:21
179:2 287:6
take  6:8,22 8:13
13:18,19,21 33:22
34:5,18 41:24
56:24 61:16 76:5
80:16 85:25
115:14 125:5
127:22,25 128:18
146:2 158:19
178:3 206:12
227:10 231:20
240:19 274:21
281:15,17
taken  1:18 64:4
154:18 178:9
192:9 206:15
280:20 281:19
takes  128:22
130:10 143:3
talk  38:11 41:14
150:2 173:6
247:25 281:18
talked  101:16
210:22
talking  35:2 38:15
39:23 41:19,21
42:17 44:21,23
45:3 48:10 50:2
51:20 54:20 66:15
72:7,9,15 74:4
88:19 89:9 90:11
92:3 94:9 96:25
100:21 111:18
113:14,16 115:13
121:12,15,16
122:14 129:13
130:11 175:15
176:13,14 187:25
189:24 194:2,19

205:6 212:11
219:25 224:19
225:4 230:23
243:15,16,18,20
243:25 244:19
248:15 262:3,9
tall  128:13
tan  29:22,23
tape  137:10,12,20
taught  135:5
telephone  61:20
61:25
telephonically
2:15
tell  27:5,20 99:19
105:7 107:15
133:22,24 134:12
143:21 148:14
155:22 157:4
169:16 179:9
180:24 194:8
202:9 203:8,11
204:4,11 205:5
208:16 211:16
219:10,25 220:9
227:23 234:14
239:3,22 271:22
272:11
telling  25:7 144:10
ten  23:11 32:10,11
32:14 100:24,25
127:8 156:15
169:4 204:4
term  37:15,16
38:9 40:9 104:23
216:9
terminate  21:5,8
25:18 56:23 57:11
57:13,19 59:10
72:5

terminated  14:17
17:4,7 51:7 85:7
192:7 195:15
198:25 200:20
217:13,21 221:2
247:13 256:15
267:9 277:7
279:24
termination  20:16
20:18,24 44:11
48:7 67:13,17,21
68:4 96:13,19
106:17 107:19,21
107:25 150:8,16
151:14 157:25
162:20 163:3,10
163:22 164:5,18
164:25 165:2,3
167:12,19 168:5
169:9,15,25
170:12 173:25
175:11,23 181:9
183:10 184:6
196:13 200:11
205:16 221:24
222:22 232:22
236:18 244:25
249:4 279:25
terms  6:5 49:17
126:21
testified  4:5 83:5
154:12 183:13,20
191:8 221:23
224:7,8,15 226:6
257:23 274:15
testify  9:14,18,22
105:20 177:20
179:10 214:3
216:8 221:21
257:5

testifying  7:24 8:7
83:15 89:24 90:13
145:14 216:15
218:19
testimony  63:15
65:16 66:8,11
155:13 195:14
198:6,16 199:7
214:2 219:9 220:8
220:18 221:20
223:11 273:25
288:8,11
text  61:22
thank  4:22 100:18
115:24 121:11
175:5 196:17
203:3 206:13
266:21 276:15
theft  108:19
113:11 133:20
139:16 192:9
200:4 234:24
236:15 237:2,10
238:3,11,15 239:6
239:16 240:3
259:16 261:18,22
262:6 263:9 264:6
264:14,21,25
265:5,6,12,19
266:15
thigh  133:20
thing  20:2 25:23
28:23 29:22 61:10
69:11 95:11 146:9
159:13 161:15
163:6 216:4
236:13 243:16,19
256:24
things  29:14 34:10
38:2 40:24 72:8
146:11 150:9,15

150:24 151:2,12
162:6 169:19,20
172:5 174:3 181:5
201:3 221:21
256:13
**think**  16:10 18:17
31:5,9 37:11 47:3
50:4 70:24 72:7
75:12 76:16,23,24
76:25 78:7,23
82:7 101:21
110:18,19,24
118:15 119:4
120:2 146:2
161:11 193:23
194:3 220:19
224:6 239:7,8
256:16 263:11
265:8 266:17
270:13 278:7
**thinking**  58:22
**thinks**  202:25
**third**  146:19
182:15 198:23
215:14 234:25
**thorough**  43:11
**thoroughly**  19:23
**thought**  10:14
247:9
**thousand**  126:9
**thread**  232:4
**three**  28:3 31:24
42:24 43:4 76:25
77:7,12,15,16
80:20,22 81:9
83:17 84:3,5,8,13
84:23 88:12,23
89:4,8,9,13,21
90:10 109:12
146:11 148:10
209:17 256:5

262:21,21,22,22
270:22 271:14
273:14,16 274:23
**time**  1:17 3:11
6:11 8:17,22
10:20 13:7 44:24
45:7,9 47:17
49:12 50:4 51:18
52:12 53:23 54:9
58:21 60:3,5 62:4
62:16 63:17 64:14
65:9,16 66:24
67:2 70:18 73:25
74:22 75:9 76:5
76:13,24 77:20,20
78:7,9,22 81:22,23
82:21,23 84:4,12
86:25 89:25 90:17
90:18,20 92:15
93:2,3,5 94:3
97:15,22 98:2,14
98:19 99:5,22
100:23 101:15
102:16 106:10
111:6 122:17
126:6 130:25
132:11,19 133:22
134:15,22 135:7
138:5 140:6,13,16
140:19 141:2
143:3,7,10 144:2,3
144:24 145:19
146:2,5 148:4
149:2,3 152:8,8,19
153:7,22 154:4,5
155:8,13,19
158:23 161:17
162:4,13 178:5
179:4 183:2
184:24 186:7,9,14
187:13,15,22,24

188:8,24 189:6,14
190:2 191:11,22
191:25 197:13
199:11 203:14
204:9 205:14
207:2,3 210:2,8
221:12 224:12
227:6 233:19,23
236:19,24 238:11
238:12,21 239:4
239:19,23 246:8
247:8,9 250:4
252:4,19 261:5
263:20 269:24
274:4,7 277:19,22
277:25 281:7
283:12,16,18,21
286:8
**timeline**  44:15,16
**timers**  97:16
**times**  74:19,20,25
75:4 76:25 77:3,3
77:7,12,17 79:3,9
80:13,15,18,21,22
81:13 82:3,6 83:8
83:11,12,17 84:5,9
84:12 88:12,22,23
89:4,11,16,23 90:8
90:14 152:11,13
184:21 190:15,21
211:5,13 247:3
283:19
**timing**  96:10
116:25 152:6
**tine**  155:5
**tired**  282:8
**tissue**  183:14,17
**title**  47:25 194:10
**today**  4:22 5:4 7:8
7:13,17,21 8:4
9:15,19,23 10:6,10

10:18 11:25 14:3
19:16 38:13 40:13
41:12 42:4 62:3
63:18 68:2 104:16
145:14 214:3
216:9 218:20
221:16 257:4
283:9 284:3
285:20
**today's**  284:12,14
284:15
**toiletries**  131:19
**told**  26:24 78:2
92:18 123:6,8
124:7,9 125:4
134:20 135:24
142:23 143:7,23
144:7,17 197:21
227:8 248:7
254:17 256:23
257:10 281:23
**tolerance**  234:23
**tone**  30:16,24
31:22 32:3,5,7,14
32:17
**tones**  31:25 32:2
**tonight**  66:13
**toolboxes**  186:2
**toothpaste**  122:20
130:12,13,16
131:12,16 158:19
**toothpastes**
129:23 131:18
**top**  86:17 87:6
156:19,20 157:3
166:4,13 182:15
212:10 228:2,23
229:8,14 231:6
259:5,12
**topic**  221:11,17
224:7,15

**total** 34:14 77:3
84:12 90:7 118:25
119:9,17,21,23,25
120:4 121:16
**totally** 16:18 64:10
**touch** 82:20,25
84:20
**towel** 130:8
**train** 63:5 143:4
**trained** 106:4
**training** 93:11
134:6,9 135:2,4
143:3,13,14,20
226:16 233:14
**transaction** 122:3
123:13,15,17
124:21,25 125:10
269:22
**transactions**
147:24 238:4
**transcript** 47:22
288:10
**transfer** 52:17
**transferred** 69:10
**transit** 4:19
**traveling** 4:17
**treated** 18:20 37:4
**treating** 37:25
40:15
**tremendous** 224:4
**trial** 3:11 7:24
284:24
**trick** 38:4
**tried** 25:16 79:11
81:12,22 82:2,8,11
90:3
**triple** 130:15
133:7
**trouble** 39:8
**troy** 45:16 47:4,24
49:14 110:10,16

110:22 111:4,17
114:20,21 118:5
151:21 229:17,20
229:22 230:2,14
242:13,14 254:17
255:2,5,13,21
269:16 276:16
**true** 167:15 168:8
173:22 177:10,13
186:23 288:10
**truth** 179:9
**truthful** 7:13
**truthfully** 7:22 8:5
9:18 10:10
**try** 31:12 80:21
126:2 163:20
188:2 210:23
232:9
**trying** 30:4 38:4,5
39:7 53:17 54:16
81:3,6 91:24
98:12 99:24
104:21 109:22
162:21 163:4
172:4 182:9
197:10 203:13
**turn** 227:21
241:14 258:5
265:22 266:22
267:12 280:11
**turned** 25:16
**twice** 76:22,23
**two** 13:24 16:19
24:6,19 29:13
64:11,22 65:6,12
72:7 75:3 77:2
78:15 80:20,22
81:8 82:4,11,22,25
84:5,16,18 85:4
88:5,6,6,8 89:16
89:17,23 90:2,14

109:10 127:5,11
127:12 128:19
141:20 146:15
147:23 211:22
234:7 238:4,17
242:11 257:12,13
257:17 261:24
262:21 270:22
273:25 274:4
281:25
**type** 18:2 28:23
33:19 100:7
131:20 159:12
259:19
**types** 130:2,13,16
131:12,17
**typically** 83:7 94:2
97:15 113:2
**typing** 286:4

**u**

**u** 15:13
**um** 6:21
**unauthorized**
268:7
**undated** 231:14
**understand** 7:6,20
7:24 8:3,7,15,18
9:4,11 11:2,24
12:6,11,15,19 13:5
13:8,9 14:15
29:14,16,21 30:4
31:12 37:16 38:5
38:9 39:2,13 40:5
40:9,14,21 43:15
44:24 45:6 54:15
56:9 64:8 65:15
66:10,14 77:5
80:3 87:13 101:3
101:9 102:3
115:23 131:10
161:21 163:23

176:25 177:11
184:16 194:21
195:4 201:4
204:24 258:13
**understanding**
28:24 32:3 39:10
**understands**
222:20
**understood** 7:12
7:15 9:5,6,8 13:14
13:15 45:5 98:12
108:3 112:5
114:18 125:11
143:17 148:2
163:15 164:19
165:4 181:3 191:7
196:17 266:21
286:7
**unfortunately**
64:13 65:5 160:15
165:17
**union** 67:23
**united** 1:2
**unlawful** 39:14,18
**unsure** 182:19
**unwelcome** 40:10
**upset** 66:12
**use** 63:16

**v**

**v** 4:2,2 5:1 6:1 7:1
8:1 9:1 10:1 11:1
12:1 13:1 14:1
15:1 16:1 17:1
18:1 19:1 20:1
21:1 22:1 23:1
24:1 25:1 26:1
27:1 28:1 29:1
30:1 31:1 32:1
33:1 34:1 35:1
36:1 37:1 38:1
39:1 40:1 41:1

**[v - voluntary]**

| | | | |
|---|---|---|---|
| 42:1 43:1 44:1 | 165:1 166:1 167:1 | 286:1 | 234:3 |
| 45:1 46:1 47:1 | 168:1 169:1 170:1 | **vacation**  167:3 | **violated**  125:7 |
| 48:1 49:1 50:1 | 171:1 172:1 173:1 | 275:8 | 148:12 166:8 |
| 51:1 52:1 53:1 | 174:1 175:1 176:1 | **vacations**  169:11 | 208:10 219:19 |
| 54:1 55:1 56:1 | 177:1 178:1 179:1 | **various**  141:19 | 220:3,25 222:18 |
| 57:1 58:1 59:1 | 179:7,7 180:1 | **verb**  213:10 | 224:14 233:4 |
| 60:1 61:1 62:1 | 181:1 182:1 183:1 | **verbal**  112:24 | 235:22 |
| 63:1 64:1 65:1 | 184:1 185:1 186:1 | **verbally**  44:2 | **violating**  164:9 |
| 66:1 67:1 68:1 | 187:1 188:1 189:1 | **veritext**  289:1 | 165:13,19 168:9 |
| 69:1 70:1 71:1 | 190:1 191:1 192:1 | **version**  184:12 | 177:16 209:20 |
| 72:1 73:1 74:1 | 193:1 194:1 195:1 | 232:3,4 | 210:12 |
| 75:1 76:1 77:1 | 196:1 197:1 198:1 | **versions**  185:5 | **violation**  151:3 |
| 78:1 79:1 80:1 | 199:1 200:1 201:1 | **versus**  14:23 33:13 | 157:22 163:12,21 |
| 81:1 82:1 83:1 | 202:1 203:1 204:1 | 106:14 144:6 | 164:3 167:16 |
| 84:1 85:1 86:1 | 205:1 206:1 207:1 | 285:7 | 175:9,21 177:4 |
| 87:1 88:1 89:1 | 208:1 209:1 210:1 | **video**  22:21 23:3,6 | 181:7,17 183:4 |
| 90:1 91:1 92:1 | 211:1 212:1 213:1 | 23:9,13,23 26:2,5 | 184:3 221:24 |
| 93:1 94:1 95:1 | 214:1 215:1 216:1 | 26:10,14,22 27:4 | 224:24 225:15 |
| 96:1 97:1 98:1 | 217:1 218:1 219:1 | 27:10 32:24 34:11 | 232:25 233:16,20 |
| 99:1 100:1 101:1 | 220:1 221:1 222:1 | 48:6,18 49:17 | 234:20 |
| 102:1 103:1 104:1 | 223:1 224:1 225:1 | 50:22 55:7,9,13,15 | **violations**  106:5 |
| 105:1 106:1 107:1 | 226:1 227:1 228:1 | 56:22 68:10 | 149:16 150:24 |
| 108:1 109:1 110:1 | 229:1 230:1 231:1 | 111:24 112:7 | 151:6,6 169:24 |
| 111:1 112:1 113:1 | 232:1 233:1 234:1 | 113:8 116:10 | 181:5 183:21,24 |
| 114:1 115:1 116:1 | 235:1 236:1 237:1 | 137:15 139:19 | 222:15 223:15,24 |
| 117:1 118:1 119:1 | 238:1 239:1 240:1 | 187:2,4,13,17,21 | 225:18,19 226:3 |
| 120:1 121:1 122:1 | 241:1 242:1 243:1 | 188:4,7,19,23,25 | 226:11 |
| 123:1 124:1 125:1 | 244:1 245:1 246:1 | 189:5,13,24,25 | **virtual**  112:23 |
| 126:1 127:1 128:1 | 247:1 248:1 249:1 | 190:8,12 191:9 | **visits**  189:20,21 |
| 129:1 130:1 131:1 | 250:1 251:1 252:1 | 252:20 256:18 | **vitamins**  193:23 |
| 132:1 133:1 134:1 | 253:1 254:1 255:1 | 257:8 270:19 | 194:16 |
| 135:1 136:1 137:1 | 256:1 257:1 258:1 | 271:14 273:10,21 | **vivian**  1:7,15 4:10 |
| 138:1 139:1 140:1 | 259:1 260:1 261:1 | 274:16,23 277:24 | 12:24 228:24 |
| 141:1 142:1 143:1 | 262:1 263:1 264:1 | 278:2 279:9 | 229:14 230:3 |
| 144:1 145:1 146:1 | 265:1 266:1 267:1 | **videos**  33:15 55:4 | 286:11 288:7 |
| 147:1 148:1 149:1 | 268:1 269:1 270:1 | 113:18 188:13 | 289:5,21 |
| 150:1 151:1 152:1 | 271:1 272:1 273:1 | **view**  40:11 189:25 | **voicemail**  74:14 |
| 153:1 154:1 155:1 | 274:1 275:1 276:1 | **viewed**  33:16 | **voluminous** |
| 156:1 157:1 158:1 | 277:1 278:1 279:1 | **violate**  163:18 | 155:12 |
| 159:1 160:1 161:1 | 280:1 281:1 282:1 | 166:6 169:19 | **voluntary**  59:14 |
| 162:1 163:1 164:1 | 283:1 284:1 285:1 | 179:22 181:8 | 59:18,22 60:4,11 |

60:21 61:13 66:16
66:20 114:16
116:18 117:5,9,13
117:22 118:11
154:13 242:20
243:24 244:7,8,12
246:25 249:23
250:12 254:8,22
**vs** 289:4

**w**

**wages** 36:9 39:20
40:24
**wait** 122:5 142:22
157:14,14,14
158:2 172:10,10
187:4 212:11
247:25 250:11
251:15 256:5
285:9
**waited** 162:14
**waiting** 206:18
256:17
**waived** 3:7
**walgreens** 1:5,5
2:9,9,16 12:21,21
14:9,24 35:16
92:23 122:14
129:14 182:5
224:11 285:7
289:4
**walk** 114:2 128:11
128:15,23
**walked** 22:8 24:7
118:19 279:18
**walking** 23:15
128:12 188:5
195:7
**wall** 60:13
**want** 11:10 13:20
31:15 32:19 38:8
43:13 53:12 56:24

62:9,23 63:24
64:23 66:12 76:11
91:6 94:17 111:6
115:11,15 131:5
139:23 152:5
159:15 160:25
162:10 180:9,23
183:17 186:18
191:4,5 194:5
202:3,9,14,15
221:16 224:19
237:21,22 251:4
251:24 282:5
**wanted** 51:4 52:10
52:19,25 53:10
54:7,9,12 55:17,19
77:21,22 78:24
79:12,22 80:10
103:18 138:6
141:14 191:20
250:7,18 251:23
252:2 273:20
**wants** 70:2 73:6
**war** 203:25
**warning** 168:15
**warshaw** 2:12
29:24 30:9,17,25
31:5,17 33:22
34:17 52:3 53:5
54:25 56:16 61:16
62:12,17 63:21
64:2,16 65:7,18
66:2 71:12 83:22
88:5 90:15 94:14
97:2 99:7 100:10
101:19 102:6,18
102:23 104:3
105:25 120:23
121:22 124:16
125:21 130:23
131:10 132:3,6

133:11,15 134:4
134:16 135:10,18
136:2,6 138:8
141:16 144:12,19
145:3,22,24 146:6
149:9 150:5,18
153:25 154:8,18
154:24 155:9,14
155:17 156:6
161:6,11 165:14
166:19 167:5,23
168:17,22 169:22
171:6,18,23
172:18 173:9
174:5,12,18 176:2
176:5 177:19
187:6 190:24
191:13,24 192:18
193:19 194:3,7
195:12 196:4,8,11
196:22 197:2,6,15
197:20 198:4,12
198:15 199:13,22
200:12 201:17
203:16 204:15
205:20 206:11
208:5,13 209:2,11
209:23 210:4,14
212:5,17 213:13
213:17 214:6,19
215:3,12,24 218:6
218:25 219:4,7,14
219:21 220:6,13
220:17 221:6,9
223:9,16,25
224:18 225:8
226:5 227:3
231:19,25 232:11
236:3 237:4,11
240:19 241:4
243:9 248:12,21

249:13,25 251:20
253:4 254:24
255:8,16,23
256:11 257:22
262:10,17 275:2
277:13 280:18
281:12,22 282:19
283:6 284:9,19
285:5
**washington** 1:4
12:2,6,8 41:20
110:14 112:3
131:24 136:23,25
137:4,7,11 141:10
143:7 146:15
162:3 209:18
214:24 217:12
218:16,19 219:18
220:3,23 228:13
230:7,16 232:20
239:18 240:8
241:25 243:4
244:3,22 245:12
245:20 247:14,21
248:11,20 249:8,8
249:17,21 252:15
253:12,17 259:13
260:13 261:3,4,14
261:17,21 263:2,6
263:20,22 264:7
264:13,24 265:17
267:4,10 268:4,13
271:25 272:12,17
272:20,21,22
273:11,13 275:17
276:11 278:18
285:7 289:4
**washington's** 44:3
135:4 160:6 262:2
262:15 279:10

[watch - zero]                                                    Page 39

**watch** 94:4 191:9
**water** 158:20
  159:6,7,9,10,11,12
  159:18,23,23
  160:2,14,22 161:2
  161:5,9 162:10,11
**way** 37:25 38:17
  44:2 58:16 59:3
  122:22 137:12
  153:15 170:8
  182:15 186:10
  188:2 202:15
  288:15
**we've** 31:24 64:20
  145:24
**week** 44:22 77:2
  77:16 78:14 80:22
  80:23 81:5,7,9,11
  81:13,15,19,21
  82:5,20 83:13,16
  84:8,9,13,18,23
  89:9,13,21 90:10
  109:8 253:18
  274:13,16
**weeks** 19:21 20:10
  77:15,16 78:15
  82:4,11,22,25 84:3
  84:16 85:4 89:8
  89:18 90:2 109:10
  109:12,14 257:2,6
  257:12,13,18
  273:25 274:4
**welcome** 182:4
  222:3
**went** 47:19 77:22
  82:11 92:10
**west** 4:12
**whathaveyou** 8:13
  26:8 40:18 58:7
  96:25 101:4 102:2
  158:19,21 187:22

189:8 190:3
194:10 204:3
205:2,23
**whatsoever** 42:11
  139:13 144:24
**whereof** 288:17
**white** 29:23 31:23
  32:8
**whore** 25:15
**willing** 65:11
  223:7
**wise** 16:20
**withdrawn** 133:3
**witness** 4:3 22:23
  27:15,25 28:5,8,17
  28:18,19 31:7
  33:16 34:12 47:23
  63:7,13,14 66:6
  86:5 153:16 154:9
  154:11,11,22
  155:5,6,11 161:12
  165:7 168:24
  179:8 202:23,25
  204:16,21 210:17
  217:18 221:7,20
  221:21 222:8,16
  223:3,21 224:6,22
  225:10 241:8,12
  244:18 250:17,18
  251:8,16 252:14
  254:12,13 257:23
  262:9 280:15
  281:6,23 282:3,14
  283:3,12 287:3
  288:7,11,17
**witnesses** 24:3
  26:12 27:18
**wondering** 68:22
  69:17 171:11
**word** 40:5 52:21
  52:22 53:6 54:5,5

54:22,22,24
201:23,23 202:13
206:7,7 248:24,24
**words** 22:25 24:3
  24:4 174:23
  202:11 205:18
**work** 15:20 16:6
  36:12 48:20 52:23
  53:25 56:2,7 57:7
  60:17,22 69:9
  74:5 76:11 93:17
  100:23 106:10,12
  106:16 158:25
  176:4 205:25
  252:9 261:4
**worked** 16:11
  36:20 97:25
  127:20 160:13
  192:24
**workers** 91:7,10
  91:12,16 92:5
  99:21 103:5,12,15
  103:23
**working** 20:20
  142:7,13 160:24
  160:24 169:4
  180:7 244:23
  245:12 249:2
  252:16 260:24
  275:10
**workplace** 14:10
**writes** 254:14
**writing** 33:24 34:7
  34:19 106:21
  111:23 154:20
  225:25 226:8
**writings** 225:21
**written** 113:19
  116:16 149:23
  153:4,5 199:2
  224:25 225:19

226:3,11,19,24
233:7 234:19
260:2 268:20
271:8
**wrong** 37:25 125:4
  270:14
**wrongful** 222:22
**wrongfully** 14:17
  17:3,7 20:15,18
**wrongly** 223:21
**wrote** 72:3

|     x     |
| x   1:3,8 287:2,6 |
|     y     |

**y** 46:23
**yeah** 32:19 58:25
  76:24 77:7 78:8
  78:12 120:2
  150:11 160:19
  182:9 254:3
**year** 5:24 19:8
**years** 100:24,25
  127:8 169:4 204:4
**yelling** 24:23
**yesterday** 67:3
  231:10,13
**york** 1:2,10,10,20
  2:5,5,11,11 127:22
  128:23 288:5
**young** 64:13
  115:18

|     z     |
| **zero** 234:23 |

**[& - 6]**

Page 1

**&**

**&**   291:7

**0**

**02393**   290:8

**1**

**1**   325:8,10 326:10
326:12 355:16
356:4,12,17,21
418:2
**1/13/16**   449:23
**10**   326:9 421:19
444:17 449:16
451:13 454:24
458:9 461:14,19
**100**   291:4 369:24
**10007**   291:5
**10019**   291:11
**10:01**   290:12
**11/12/15**   381:6,18
439:19
**112.21**   450:11
**11501**   463:2
**11:15**   309:12
**12**   326:9 439:20
445:6,11
**12/16/15**   385:6,17
385:22 386:5,10
387:3,7 390:18,21
452:6
**12/24/15**   450:14
**12/29/15**   450:20
**12/30/15**   450:14
**1250**   290:10
**125th**   436:16
**127**   397:15
**13**   415:19 416:4
420:14 450:9
**132**   393:2
**14**   315:22 367:16

**140**   397:15
**14417**   437:18,23
**15**   295:2 296:2,5
392:12,16 395:8
395:22,23 397:14
398:4 436:11
**150**   450:21
**16**   358:21 359:2,13
360:10 388:3
391:3 426:23
436:16 437:18
438:16 461:24
**169**   339:20,21
**17**   290:8 292:6
317:14 375:5,14
461:8
**1745**   291:11
**18**   292:6 300:24
301:16 317:14,18
461:9,17
**19**   292:6 317:15
358:22,24 359:3,3
360:10 461:10
**1:35**   460:8

**2**

**2**   461:18
**2/19/16**   447:24
**2/20/2018**   463:4
**20**   290:11 337:9
356:4,12,18
450:25 461:19
463:23
**2015**   327:7 328:15
332:22 335:22
342:24 346:17
347:12 360:25
375:19 388:3
391:3 415:19,20
416:4,4 420:14
421:24 422:25
424:2 425:4,8

**426:2,18,23 427:4**
427:21 429:10
436:16 437:8,18
438:16 439:20,24
**20150108**   415:23
**2016**   296:21
297:15 299:20
300:14 301:25
302:25 309:23
311:4 328:11
329:20,23 335:24
336:6 375:21,23
375:25 401:12
422:25 424:2
425:6 427:19
428:4,6 429:4,15
429:17 430:9
440:6,7 447:25
448:15 450:9
451:2,2
**2018**   290:11
460:13 462:19
**2051013**   415:25
**22**   296:20 298:2,3
299:20 301:20,25
303:16 306:20
309:23 311:4
321:3 326:14
328:11 329:19
334:22 336:6
375:25 447:25
461:17
**22nd**   302:13
303:13 323:11,24
336:11
**23**   297:11,14,15
301:17 302:17,24
304:5 329:22
336:13,14 337:14
340:10 350:6
461:18,20

**23rd**   303:7 323:6
323:22,24 336:8,9
336:10 352:11
462:18
**292**   461:4,8,9,10

**3**

**3**   300:14
**310**   461:17
**311**   461:17,18
**323**   461:23
**330**   463:2
**338**   461:18
**341**   461:14
**347**   461:19
**358**   461:19
**384**   461:20
**396**   461:24

**4**

**40**   306:19 456:2,13
**406**   461:20
**410**   461:24
**417**   340:14,21
**42**   326:8
**420**   461:25
**421**   461:4,5
**489**   340:17,21

**5**

**5**   356:4 461:24
**50**   356:4
**568**   436:15
**5:00**   310:2,5
**5:30**   310:8

**6**

**6**   299:24 300:2
326:20 339:18,21
364:18 367:18
437:12 439:12
447:16

**7**

**7**   451:2 461:25

**8**

**8**   327:7 328:15
  332:22 347:12
  415:19 416:4
  435:13,19
**800.727.6396**
  463:3
**845**   367:14
**848**   382:18 384:21
  390:9,21

**9**

**9**   421:18 444:17
  449:16,20 454:23
  458:10 461:20,23
**9:00**   310:2,5,8

**a**

**a.m.**   290:12
  309:12
**aaron**   291:12
  335:13 396:5
  397:12,25 407:9
  444:5 449:2,15
**abandonment**
  300:20
**able**   398:8 428:18
**absence**   424:11
  432:3
**absolutely**   357:4
  456:12
**accountable**
  330:12,14 331:3
  353:22
**accurate**   382:5
**accused**   406:21
**action**   290:16
  462:14
**actions**   338:19
  396:19

**actual**   318:23
  356:5 361:11
  398:6
**add**   392:17
**additional**   335:5
  350:12 351:19,21
  351:23 398:2
  399:7 400:13
  408:10,11
**address**   384:22
**addressing**   341:9
  342:4 345:25
**admitted**   377:12
**admitting**   377:20
**advised**   447:21
**advisement**   311:8
  311:22 312:6
  338:9 348:3
  358:15 407:7
**affect**   435:10
**ago**   357:2 412:11
  446:11
**ahead**   435:22
**al**   463:4
**alarm**   438:4
**align**   396:19
**allegation**   351:8
  377:5,22 378:16
  378:20 382:20
  383:5 387:14,16
  387:21 388:13,16
  391:7
**allegations**   362:15
  366:9 376:17,25
  377:9 380:10,14
  403:21 405:2
**allege**   294:3
**alleged**   298:16
  338:6 348:11
  351:7 398:25
  404:24

**allegedly**   337:13
  378:2
**alleges**   335:16
**alleging**   417:20
**allen**   290:7 291:10
  452:20
**allow**   330:8,21,22
  342:24 350:18
  363:5 407:20
  434:12 447:11
  457:5
**allowed**   346:17
  351:2 363:7
  365:10,12 373:4
  456:2,13
**allowing**   330:18
  341:15 347:13
**amount**   450:11,21
**amounts**   339:12
**answer**   299:21
  310:18 314:8
  334:6 337:10
  374:6,17,18 397:7
  397:9 409:10
  410:4,7 413:24
  417:6 419:13
  420:9 434:12
  454:13 457:10
  459:5
**answered**   334:24
  351:16 400:10
  456:21
**answering**   374:16
**anybody**   313:18
  330:12 331:20
  391:5,9 392:6
**anymore**   401:6
  408:16,21
**ap**   334:17 341:9
  342:3,10,11,13

**apm**   308:25 309:6
**apologize**   392:10
**apparently**   306:9
  331:18 435:3
**appear**   388:14
  436:6
**appreciate**   397:11
  443:15
**approached**   327:5
  353:24
**approval**   433:16
  457:21
**approve**   427:12,23
  430:4 434:6,24
  435:10,17 441:14
  455:20
**approved**   421:6,8
  421:21 422:8
  423:4,16,20
  424:13,16 425:2
  425:12,25 426:8
  426:11 427:5
  428:8 429:6 431:9
  431:19 432:4
  440:22 441:5,13
  441:16,21 444:22
  446:19
**approving**   389:24
**april**   401:12
**argue**   443:10
  446:13 457:3
**asked**   313:9
  314:14,23 315:17
  348:9 355:10
  362:2 391:10,21
  397:10 400:10
  416:14 421:17
  422:9,22,25 423:2
  423:12 424:2,15
  424:17 428:23
  429:25 430:12,21

| | **b** | **behalf** 398:12 | 456:16 |
|---|---|---|---|
| 433:15 456:23 | | **believe** 295:4 | **bill** 355:24 356:3,5 |
| **asking** 293:10 | **b** 292:9 461:6 | 296:20 297:11,14 | **bit** 392:11 |
| 298:7 313:11 | **back** 296:24 | 305:5,24 309:7 | **blank** 443:25 |
| 316:4,9 318:10 | 300:25 318:15 | 315:14 316:24 | **blanking** 404:5 |
| 331:16 332:17 | 324:8 325:6 | 317:3 318:2 | **blood** 462:14 |
| 333:14 335:8 | 330:10,22,23,24 | 327:12,20 328:11 | **bold** 436:11 |
| 350:23 351:3,4 | 332:5,21 333:3,5 | 333:22 334:24 | **book** 321:21 |
| 354:17 355:6 | 334:2 341:15,19 | 336:8,9,12,14,20 | **boss** 331:13 |
| 357:23 361:8 | 341:22 342:25 | 337:22 340:18 | **bottom** 308:25 |
| 363:9 365:21 | 346:18 347:13 | 350:6 375:22 | 339:14,19 437:16 |
| 366:13 372:20 | 350:19 353:2,4,10 | 377:11,14,19 | **bought** 411:7 |
| 391:25 397:4 | 353:14 357:17 | 378:10,14 379:15 | 412:15,25 413:5 |
| 415:5 419:4 | 358:2,4,6,13 | 379:22 380:4 | 414:5,10,12 415:9 |
| 423:10 425:14 | 360:24 363:8 | 381:12,15 383:12 | **break** 348:5 357:3 |
| 428:25 434:8 | 370:15,17 409:24 | 385:8,18 390:2 | 357:6 407:15,25 |
| 435:12 441:15 | 410:13,15 416:11 | 399:18 402:25 | 408:7 |
| 442:25 449:15 | 428:24 430:13 | 404:7 408:8 | **brenner** 290:18 |
| 457:12 | 431:12 432:8,8 | 428:14 429:10,16 | 462:4,23 |
| **assault** 452:24 | **badge** 413:12 | 430:8,17,21 | **brian** 290:17 |
| **asset** 342:14 | **bag** 411:6,24 | 431:15 436:24 | 462:4,23 |
| 345:25 349:4 | 413:7,9,11 415:3 | 440:5 448:9 | **broad** 299:12 |
| 368:21 389:4 | **bags** 411:12 | 449:12 451:8 | **broadly** 299:14 |
| 393:22 | **ball** 395:3 | 453:21,22 | **broadway** 290:10 |
| **associate** 350:16 | **based** 320:18,22 | **believed** 382:4 | 291:11 |
| **assuming** 362:14 | 321:2,8 325:12 | **believes** 335:5 | **bullet** 393:10 |
| 363:12 369:24 | 393:21 446:6 | 350:14 351:20 | 394:10,17,19 |
| 398:21 408:12 | 447:3 456:14 | 444:2 | 396:21 398:9 |
| **attack** 448:4 | 458:23 459:18 | **benefit** 427:8 | 399:8 |
| **attendance** 402:25 | **bates** 296:2 300:3 | **benefit's** 446:5 | **busy** 389:5 |
| 403:2,5 | 315:23 317:20 | **benefits** 421:6 | **buy** 373:3 |
| **attorney** 397:4 | 326:21 375:15 | 422:11,12,19 | **buying** 412:5 |
| 408:21,24 409:11 | 376:13 379:7 | 423:9,13,22 | |
| 446:13 | 382:13 390:21 | 424:23 425:16,20 | **c** |
| **attorneys** 291:4,8 | 436:3,10 437:14 | 430:19,22 431:2,3 | |
| 398:12,23 409:4 | 439:12 444:12 | 442:15,22 451:7 | **c** 291:2 422:16 |
| **avoid** 448:3 | 447:16 452:3 | 451:20 | **call** 310:19 312:19 |
| **aware** 332:3 | **beaten** 421:23 | **better** 401:16,17 | 312:22 313:6 |
| 360:16,23 361:4,6 | **beckrum** 290:7 | 401:20,21 | **called** 292:9 |
| 361:9,17,19 | **began** 415:23 | **beyond** 433:18,24 | 307:21 309:18 |
| 426:25 433:3,6 | **begins** 384:19 | 435:21 445:24 | 312:8,15 319:11 |
| 437:3 438:17 | | | 320:7 405:22 |
| | | | 430:6 |

calling  310:22
  311:11,18,23
  338:2 341:2
  347:20 358:10
  384:9 406:23
calls  299:15
  409:10
care  396:19
cared  455:9
case  290:8 298:5
  312:10 313:21,24
  313:25 324:15
  330:19 378:6
  392:4,7 403:24,25
  463:4
cases  293:9
cash  396:10,11,12
  438:6
caught  330:11
cc'd  340:12
cellphone  310:20
  311:11,25
center  447:23,23
cents  326:8
certification  462:2
certify  462:6,12
chance  330:24
  331:19 337:13
  353:23
chances  330:17
  353:17
change  409:12
  463:6
charged  326:8
  407:3
charges  363:10
  405:11
charrise  422:13,16
  441:8 443:19
  446:25

check  411:7,12,23
  413:9 450:25
church  291:4
ciera  290:4 306:21
  312:17 313:3
  327:4,16 331:19
  335:4 337:12
  349:21 351:5
  366:18 370:9
  371:2 374:21
  382:14 388:15
  414:10 415:8
  424:5 427:22
  436:10 438:2
  447:22 450:3,7,9
  450:20 458:13
ciera's  301:3,8
  302:4 303:10
  309:13 313:13
  318:11
cited  454:25
city  436:7,8
civil  290:8,20
  398:14
claim  325:5 326:2
  331:19 349:21
  366:15 398:17
  419:22 452:11
  453:10 455:20
claimed  405:10
claiming  351:24
  361:12 362:16
  364:10 384:16
  424:19 446:4
  454:18
claims  311:5 361:9
  363:24 365:17
  432:24
clarification
  295:14

clarifying  358:19
clear  296:9 315:8
  364:14,15 396:17
  396:20 434:21
  450:25
clearly  387:25
  393:16
client  409:11,21
closing  396:10
code  449:24
color  406:4
come  330:10
  384:15 409:23
  430:13 432:8
  451:6,20 457:7
coming  298:7
  300:25 428:24
  431:12,16,23
  432:7
commercial
  436:12
commission
  463:25
communicated
  331:11,12
communications
  299:13,17 301:14
  310:24 339:9
  432:20 438:12,15
  442:15 459:9,14
company  327:23
  327:24 328:17
  343:10,16 344:11
  344:25 346:13
  347:4 349:12
  350:18 363:6
  379:25 385:16
  386:2,15 387:6
  402:15 451:9
  455:9 457:19

company's  385:19
complained
  405:16
complaint  406:15
completely  434:4
comprised  295:16
concern  447:21
conclusions  454:9
conduct  353:20
  364:15 366:11
  394:5 409:8
conducted  317:21
  318:3 349:9 389:7
conducts  366:12
confirmed  377:6
  377:10 378:16,20
  387:14
confused  350:23
connection  389:17
  436:14
consent  409:16
considered  360:5
  360:14
consistent  293:8
  330:8,13 349:8,11
  363:4
consisting  375:14
consists  296:2
  397:14
contact  313:9
  334:17 427:7
  430:22
contacted  423:9
  430:19
contain  411:3
contained  294:2
  320:9
continue  443:16
continued  290:14
  415:9 459:20

**[continues - decisions]**

**continues** 308:21 384:20
**conversation**
329:17 330:4
331:4,8,9,22
335:14 336:12,17
336:22,24 337:3
337:15,19,23
338:17 344:4
350:9 351:12
368:19 426:17
428:16 430:11
**conversations**
300:17 301:18
304:24 312:4
335:15 429:21
**copy** 406:20,20
437:6 460:5
**correct** 292:20
293:2,22,23 294:4
294:5,10,11,23
296:10,11,16
297:8 298:13,23
299:5,6,8 300:10
302:17,18 303:5
307:5,19 308:23
308:24 309:15
312:25 313:4,5
314:12,21 319:24
320:10,19 321:8
324:3 331:21
333:6 334:13
336:23 337:2,25
340:4 346:7,10,25
347:2,14 349:16
349:17 354:6,9,13
354:14,18,22,24
356:22 358:9
359:20 368:8
370:23,24 374:2
376:25 377:2

378:21,22 380:10
380:11,15 382:17
382:24,25 383:2
383:25 385:3,4,25
386:16,19 387:7
387:10,11,12,16
387:19 390:10
394:8,9,13 400:15
410:17,21,23,24
411:17 412:2,3,21
412:22 413:3,15
413:21,23 414:2,7
414:13,18 415:10
415:11,21 416:5,7
419:7,11,17,18
420:3 422:20
423:16,17 425:2,3
425:5,8,18,21,22
426:3,16,23 428:5
429:20 437:9
439:7,21,22,24
448:16 450:11
451:24 452:17,21
454:5 455:7
**correction** 397:21
**correctly** 454:3
**cost** 327:9
**counsel** 290:22
291:15 294:15
384:11 415:13
419:6 429:24
461:11
**country** 463:2
**couple** 447:12
**court** 290:2,21
341:23 370:18
398:13 409:7
456:9
**create** 389:9
455:16

**created** 334:19
348:7 349:22
351:6,24 387:23
388:2,8 390:15,18
**creating** 335:16
**crest** 324:25 325:3
326:3 368:14
370:11
**crystal** 290:7
395:3
**currently** 380:20
381:4,17 439:16
440:15
**customer** 396:19
**cv** 290:8
**cvs** 401:19
**cw14** 436:3
**cw15** 436:3

**d**

**d** 461:2
**daily** 396:11,19
**daisia** 404:14
**date** 297:5,19
315:7 326:13
336:6 385:5
386:20,21,22
387:2,7 422:23
437:7 439:20
450:13,25 463:4
**dated** 300:13,24
302:16 328:10
437:18 449:23
**dates** 300:12
308:22 415:13
**david** 291:14
367:19
**davis** 376:20 377:3
377:8,10,13,15,17
377:22 378:2,13
378:17,21 379:11
379:24 380:9,12

382:15,19 383:5,8
383:13 385:16,21
386:3,9,14,16
387:4,13 388:2
389:18 390:10,15
390:18
**day** 296:23 298:9
309:22 310:5
320:22 321:4
323:23 334:25
393:19 404:8
452:5,6 460:13
462:18 463:23
**days** 458:12
**deakins** 291:7
**december** 388:3
391:3 421:24
426:22 432:13
436:16 437:18
438:16 439:20
**decide** 304:19,23
318:17 321:4
323:25 331:10
362:23 364:12
**decided** 318:22
319:20 320:5,14
320:25 322:11,22
327:24 334:16
376:6 389:6
**decides** 409:23
**decision** 296:17
297:10 298:22
301:10 302:19,22
303:6,11 305:8
307:13 321:8,20
322:16,19 323:5,8
331:12,13,14,23
332:2 334:21
441:2 446:22
**decisions** 330:7

**defendant** 420:8
427:6 434:23
444:16
**defendants** 290:8
290:15 291:8
361:10,21,24
362:4,7 398:13,24
401:6 402:3,6
403:16 405:9
407:4 415:10
421:23 422:18
423:13,22 424:14
424:23 425:16,20
425:25 427:12,23
428:9 429:5 430:4
431:9,19 432:10
432:19 435:3,7,9
435:15 436:9
444:9 446:5,21
449:7 451:6,9,20
451:23 453:15
454:8,24 457:23
459:10
**defense** 294:15
415:13 419:6
429:24
**definitively** 414:9
415:8 417:15
418:10,14 419:25
420:16
**deliver** 307:12,23
**delivered** 310:12
318:20 319:7,13
319:16,23 320:8
**demanded** 438:5
**department** 421:6
422:19 423:14,23
424:24 425:16,21
427:8 436:8
451:21

**depending** 343:25
**depends** 343:23
344:8
**deponent** 463:5
**deposed** 444:7
**deposition** 290:14
292:21 293:12
295:4 299:3 375:4
407:23 409:5,6,15
449:3 463:4
**depositions** 458:12
**description** 461:7
**designated** 458:13
**despite** 352:25
**details** 348:14,15
**determination**
339:14,19 404:17
**determining**
325:24
**difference** 341:15
342:25 346:18
347:13 351:3
363:14
**differences** 358:6
**different** 293:10
298:8 313:11
315:7 331:16
333:14 335:8
349:19 359:16,16
359:19 360:9
361:11 363:10
365:21 374:13
415:6 423:11
425:15 428:25
**direct** 456:23
**directing** 345:23
409:9
**directly** 340:14
449:17 455:13
**disability** 449:25
450:10,21 455:2

457:19 458:15
459:11
**disabled** 458:14
**disagree** 433:22
433:25 434:5
435:23
**discern** 435:15
**disciplinary**
342:20
**discipline** 310:25
347:23 402:8,23
403:4,12
**disciplined** 346:5
346:15 347:10
402:5
**disciplines** 403:9
**discount** 377:16
**discounted** 379:12
382:15 383:8
386:4,14 387:5
**discovery** 338:13
**discriminated**
405:17
**discrimination**
403:22 404:24
405:4,12 406:15
407:4
**discuss** 365:14
430:22
**discussed** 298:9
367:18 401:4
426:9 428:19
445:3 458:17
**discussing** 298:5
299:17 348:21
425:9
**discussion** 343:24
**discussions** 297:21
298:3 299:11,12
299:16

**district** 290:2,3
331:2 338:18
378:25
**doctor** 438:20,23
**doctors** 438:21
**document** 295:8
295:10,14,15,20
300:3 315:22
316:8 317:24
326:21 364:18
373:18 375:9,12
376:13 381:13,15
382:2 385:12
386:10 388:11
389:17 390:9,16
390:21 391:13,15
395:21 398:15
400:17 421:20
422:3 435:14
436:2 437:11
442:13,18,20
444:3,7,12 447:16
447:17,19 448:7
448:11,11,15
449:6,11 450:17
451:5,14 454:4
457:4,4,13 461:10
**documents** 292:5
296:2 298:20
300:5,6 303:9
317:14 347:21
352:12 358:16
359:13 367:23
375:3,17 378:2,5
388:14 391:14
395:25 397:13,17
398:23 436:6,20
436:23 440:20,23
440:25 442:10
443:17 444:19
451:17,19 453:22

454:7,9,23 455:6,8
456:24 457:2,16
457:22,23 458:8
458:10 459:19
**doing** 371:9,14
393:17 434:22
449:2
**dollar** 354:25
355:4,19,22 419:2
419:3
**door** 411:20
413:18
**doubt** 390:11,12
390:12
**dr** 340:14,17,22
341:5
**dr127** 296:3
**dr132** 392:19
394:7
**dr140** 296:4
**dr144** 315:23
316:5
**dr160** 437:14
**dr167** 439:12
**dr169** 300:3,24
303:9 339:18
**dr170** 300:4,13
**dr172** 326:21
364:18 367:12
**dr173** 308:14
367:10
**dr174** 368:12
371:2
**dr175** 367:11
**dr176** 447:17
449:8
**dr191** 444:13
452:3
**dr369** 445:12
**dr5410** 445:13

**dr844** 367:15
**dr845** 316:14
**dr846** 317:20
461:9
**dr847** 375:15
384:19 461:8
**dr848** 376:14
384:18 388:12
389:17
**dr849** 379:7
382:13
**dr850** 375:16
461:8
**dr851** 359:13
**dr864** 367:13
**dsc** 449:24
**duane** 290:5,6,6
291:9,9,9 449:5
**due** 452:23
**duly** 292:10 462:9

**e**

**e** 291:2,2,3,5 298:8
299:15,23 300:8
300:12 301:2
302:3,11,16,23
305:25 339:7,9,25
340:9,9,13 341:7
341:25 342:20
343:7 402:11,13
402:19,20 422:16
431:4 437:16
441:8,11 442:3,24
443:2,19 446:4,23
447:2,4 461:2,6
**earlier** 345:21
350:24 440:10
**early** 301:15
427:18,19 428:11
428:12,13 429:10
429:16 430:8

**ee** 452:15,16
**effect** 365:24
**effectively** 396:18
**either** 311:15
411:5,10,25 412:4
415:2
**else's** 312:23
313:18
**employee** 292:25
293:5,15,17,20
294:3,7 330:20,22
330:23 344:11
366:3 400:24
438:2 453:3
454:15,17 455:10
455:17 457:20
**employees** 295:21
330:21 349:9
350:21 353:22
367:5 454:18
**employment**
291:15 330:15
365:23,25 385:16
388:2 405:14
**ended** 385:17
388:3
**entered** 438:5
**entire** 307:2
400:17
**entitled** 290:16
**errata** 463:1
**esq** 291:5,12,14
**et** 463:4
**ethnicity** 406:2
**event** 414:8
**everybody** 321:7
321:11 330:9
340:6,7 350:17
363:5
**evidence** 355:8

**exact** 296:15
320:19,23 326:13
422:23 437:7
**exactly** 399:19
411:21 418:22
429:19
**examination**
292:13 421:2,13
461:3
**examined** 292:11
**exceptional**
396:18
**exhibit** 295:2
296:2,4 299:24
300:2 315:22
317:18 326:20
339:18,21 358:21
358:22 359:3,13
360:10,10 364:18
367:16,18 375:5
375:14 392:12,16
395:7,22,23
397:14 398:4
421:18,19 435:13
435:19 437:12
439:12 444:17,17
445:6,11 447:16
449:20 451:13
454:23,24 458:9
458:10 461:8,9,10
**exhibits** 292:6
317:14 359:19
408:19 421:16
442:7,8 443:2
449:16,17 461:11
**exist** 344:15
**existed** 292:25
**exists** 346:23
**exited** 411:24
**exits** 413:18

expires 463:25
explain 343:22
  374:5 386:20
  399:8,21 419:15
explained 350:15
  396:22 398:10
explaining 364:5
explains 394:3
explanation 395:4
extent 408:10
  443:25

**f**

face 336:21,21
  343:12,12,18,18
facebook 299:15
fact 349:3 374:10
  391:16 392:19
  393:4 417:2,4
  418:2 432:17
facts 365:14 366:9
failed 428:20
fair 310:4
false 379:16,22
  380:6 381:19
  385:9,13 449:12
  453:23 458:19
  459:15
far 428:2 440:24
fax 431:3
february 290:11
  296:20 297:11,14
  297:15,25 298:3
  299:20 300:14,24
  301:15,16,17,20
  301:25 302:16,24
  303:16 304:4
  306:20 309:23
  311:4 321:3
  323:24 326:14
  328:11 329:19,22
  334:22 336:6,13

336:14 337:14
  340:10 350:6
  375:23,25 440:8
  440:11 447:25
  462:18
federal 290:20
  398:14 409:8
feed 321:20
feedback 321:19
  322:3,4,7,11,14,16
  322:21 323:17
feels 448:2
felt 307:7
file 298:13 299:4
  307:2,3 318:24
  319:8,13,17,24
  320:9 324:3
  366:25 368:5
  373:22 374:19
  406:20,22 415:12
  415:17,23,24,25
  447:2 449:7
files 342:21 367:21
  406:25 407:2,17
  442:5
fill 406:17
final 322:15,19
finally 428:17
financial 455:16
find 429:24 434:7
  443:2
fine 315:8 386:24
  429:23
finish 374:14
  433:18 446:8
  456:11
finished 313:10
  446:10
fire 292:24 293:18
  294:8,22 296:6,18
  297:10 298:22

299:5 318:22
  321:4 322:11,22
  323:5,8,9,25
  331:10,24 332:3
  376:6 377:13,15
  392:17 393:13
  400:7,18,25
  410:20 441:3
fired 296:10
  320:18,22 331:5
  332:23 386:9,16
  401:8 448:12
firing 293:6
  296:13 298:4
  301:19 321:14,23
  322:5 323:17
  389:18 390:10
  398:18 403:17
first 292:10,21
  293:12 298:9
  299:3,18 323:15
  334:25 356:11
  376:11 404:8,12
  409:24 412:19,21
  412:22 415:22
  418:18 426:2
  428:2 452:2,5,19
five 304:17 308:5
  310:15 337:5
  357:7 407:18
  412:11
flip 435:14,18
focus 335:10 396:2
  420:19
follow 311:8 312:6
  345:22 348:3
  421:12 424:4
  433:14
followed 424:17
  431:5

following 392:23
follows 292:12
force 443:8
forgive 348:8
  354:10
forgot 404:5
form 297:13,24
  303:3 306:12
  310:7 314:7 319:3
  320:2,12,21
  321:25 322:24
  328:21 332:9,25
  338:15,20 341:17
  342:8 343:3
  344:17 345:8,19
  346:9 347:7,16
  348:13,20 349:25
  350:5,11 351:15
  352:7,16 353:6
  354:8,20 355:13
  356:14 361:16
  362:19 363:21
  364:2,8 368:10
  369:20 371:16,22
  372:16 373:10
  374:4 380:17
  381:10,21 382:7
  383:11 385:24
  386:7,18 387:9,18
  388:5,18,22
  389:20 391:19
  400:3 405:20
  414:15,20 422:2
  423:6 429:9
  432:15,23 433:8
  439:9 448:24
  453:19,25 454:12
  455:5 458:5,21
  459:17
formal 403:6

**forms** 406:16,18
**forth** 462:8
**forward** 330:6
  331:14 338:14
  339:15 342:3
  345:24 349:7
**forwarded** 303:9
**found** 423:12
  425:4,7
**four** 375:13 393:9
  394:11
**fourth** 393:10
**fraud** 377:9,23
  378:3 380:10,14
**front** 324:16
  413:18 442:18
**full** 323:23 349:7
  355:4 379:7 382:9
  382:12 383:19
  393:5 394:20
  439:13
**fully** 353:21 363:3
  392:20 395:4
  398:10
**functions** 396:10
**further** 352:3
  379:10 382:14
  420:22 421:9
  452:9,14 460:3,7
  462:12

**g**

**g** 292:9 422:17
**gen** 396:9
**gender** 406:6
**general** 313:22,24
**generally** 361:13
**germaine** 290:7
  291:10 340:18,20
  452:20
**getting** 350:22
  434:11

**ghobrial** 290:7,15
  293:1 294:1 295:1
  296:1 297:1 298:1
  299:1 300:1 301:1
  302:1 303:1 304:1
  305:1 306:1 307:1
  308:1 309:1 310:1
  311:1,4 312:1
  313:1 314:1 315:1
  316:1 317:1 318:1
  319:1 320:1 321:1
  322:1 323:1 324:1
  325:1 326:1 327:1
  328:1 329:1 330:1
  331:1 332:1 333:1
  334:1 335:1 336:1
  337:1 338:1 339:1
  340:1 341:1 342:1
  343:1 344:1 345:1
  346:1 347:1 348:1
  349:1 350:1 351:1
  352:1 353:1 354:1
  355:1 356:1 357:1
  358:1 359:1 360:1
  361:1 362:1 363:1
  364:1 365:1 366:1
  367:1 368:1 369:1
  370:1 371:1 372:1
  373:1 374:1 375:1
  376:1 377:1 378:1
  379:1 380:1 381:1
  382:1 383:1 384:1
  385:1 386:1 387:1
  388:1 389:1 390:1
  391:1 392:1 393:1
  394:1 395:1 396:1
  397:1 398:1 399:1
  400:1 401:1 402:1
  403:1 404:1 405:1
  406:1 407:1 408:1
  409:1 410:1 411:1

  412:1 413:1 414:1
  415:1 416:1 417:1
  418:1 419:1,13
  420:1 421:1,5,15
  422:1 423:1 424:1
  425:1 426:1 427:1
  428:1 429:1 430:1
  431:1 432:1 433:1
  434:1,23 435:1
  436:1 437:1 438:1
  439:1 440:1 441:1
  442:1 443:1 444:1
  444:16 445:1
  446:1 447:1 448:1
  449:1 450:1 451:1
  452:1 453:1 454:1
  455:1 456:1 457:1
  458:1 459:1 460:1
  460:10 461:4,5
  462:7 463:5,21
**ghobrial's** 311:24
  341:7 357:18
**give** 309:19 322:4
  322:7 330:16,24
  399:21 431:6,16
  433:20 434:13
  455:11 457:19
  459:5
**given** 331:20
  343:24 353:17,23
  462:11
**giving** 337:12
  434:14
**go** 293:24 294:18
  307:11 333:3
  350:19 357:13
  363:8 366:25
  399:18 408:4
  430:21 435:22
  443:3,5,7,8,9
  444:2 445:16,18

  445:19,20
**goes** 327:22
**going** 293:14
  307:11,14 317:13
  323:14 330:6
  331:2 339:15
  342:2,15 344:5
  345:24 346:11
  349:7 357:8,9
  397:3 408:20
  409:14 410:10
  421:15 431:16
  433:18 434:15
  435:15 445:19
  451:12
**good** 292:15,16,17
  293:11
**goods** 327:9
**gray** 422:13,16
  423:2,13 424:12
  424:23 425:15
  431:5 441:8,17,20
  442:3 443:19
  446:25
**greg** 369:4
**gregory** 314:11
  315:4,6,9,11,24
  316:7 349:21
  350:25 351:5
  354:17 355:10,15
  355:22 356:12
  358:7 362:13
  366:19 367:3
  368:14 369:8,16
  371:7,14 373:5,25
  374:22 376:19
  390:17 393:17
  416:14,22 417:9
  417:16 418:15
**gregory's** 314:15
  314:19 316:9

367:15
**guerrero** 290:7
303:24,25 304:12
326:25 328:15
329:12 331:5,18
332:4 333:10
334:11 335:2,15
337:12,16 338:15
339:5,10 340:5,12
340:15 341:13
342:6,22 345:16
346:4,15 347:11
347:24 349:20
351:13,18
**guerrero's** 312:15
314:4 364:18,23
**guess** 368:17
380:18 395:2
**gun** 438:8
**gunpoint** 433:5
436:11,14
**guys** 336:16,21

**h**

**h** 292:9 317:20
422:16 461:6
**half** 307:25
**hand** 294:25
306:22,24 307:2
315:12 317:13
354:25 355:3
415:3 421:15
462:18
**handbook** 292:25
293:5,17,20,22,25
294:3,7 400:24
**handed** 306:3,10
318:12 355:15,22
356:11 360:23
418:2 444:15
**handing** 295:4
299:24,25 317:15

421:17,19 435:19
442:9
**handled** 403:16
**hands** 413:10
**happened** 304:4
362:16 385:21
401:9 426:21
**harassment** 405:5
405:12 406:14
**hardship** 455:16
**health** 447:23,24
**hear** 353:12 370:8
372:3,18,19,20
373:15 391:24
392:6 436:19
438:11,14,20
**heard** 406:8
**held** 290:16
353:22
**help** 363:4
**hennessy** 297:3
304:8,11 309:7,17
367:19
**hennessy's** 295:3
311:19
**hereunto** 462:17
**hey** 344:2 395:2
**high** 417:3
**hold** 330:11,14
331:3
**hope** 357:19
**hospital** 430:18,19
430:21 432:12,21
432:25 435:6
**hour** 307:25 308:3
**hours** 304:15
308:5 357:18
408:9,13,23
433:15 434:16,18
446:10

**hr** 301:2,4 302:3
303:10 330:13
347:4 363:4 400:4
404:16

**i**

**idea** 388:20
389:13
**identical** 388:14
391:15
**identification**
292:7
**identify** 436:13
**immediately**
339:16 368:21
393:23 455:18
**important** 332:20
409:23 456:18
**incident** 334:17
343:25 426:21
437:5
**include** 311:25
321:11 357:19
459:21
**included** 307:3
319:8 376:24
391:6
**including** 296:3
301:16 306:25
311:2 321:18
359:11 367:18
375:16 397:15
445:12 458:8
**incorrect** 381:22
381:25 454:10
**indicate** 360:8
395:24 412:5,14
441:12 454:15
457:25 458:12,18
459:8
**indicated** 366:18
367:5 415:18

417:4
**indicates** 316:19
341:12 346:4
394:19 416:2
454:8
**indicating** 342:5
417:13
**indication** 411:22
**individual** 436:14
452:20
**individually** 290:6
**informal** 403:12
**information**
323:10 338:12
351:21 367:17
381:7 384:10,14
398:2 399:6,21,24
400:13 401:3
426:2 429:24
457:24
**initial** 434:18
**initially** 425:7
**injured** 435:5
**injuries** 458:15
459:13
**injury** 452:15,23
459:12
**insertions** 461:12
**inside** 413:7
436:15
**instance** 300:13
**instant** 389:10
**interested** 462:15
**internal** 451:23
453:14 454:7
**international**
290:6 291:10
**interpreted**
299:14
**interview** 296:25
297:2,25 303:14

303:21 304:6,7,11
304:21,22 313:10
316:5,20,25
317:22 318:4
319:15 366:10,11
366:12 379:25
383:14 390:3,4
449:2
**interviewed** 315:7
377:11 380:9
384:4
**interviewer** 317:6
**interviews** 317:5
**investigate** 324:10
324:13 392:3
**investigated**
363:23 392:7
**investigation**
298:21 322:15,17
383:21 385:19
440:3
**investigations**
298:15
**investigative**
298:12 299:4
318:24 319:7,13
319:17,24 320:8
324:2 366:25
367:20 368:5
373:22 374:19
**involved** 304:25
305:2,12 321:7,11
321:14,17 322:13
335:7 351:10
378:19,23 405:3
405:11 408:15
**involving** 335:4,17
385:21
**irrespective**
457:20

**issue** 341:9 342:4
352:4
**issues** 424:20
**item** 325:5 326:10
363:3 396:24
417:2,4
**items** 324:18,21,23
325:8,11,25 326:2
326:7,11 329:9
330:18 332:6
333:18 349:15
351:19,23 353:21
353:23 354:6,18
355:5,16,23
356:12 358:13
359:8,8 361:2,14
362:12,15,24
363:11 364:11,12
364:13,25 366:20
367:3,24 368:7,12
368:23 369:3,7,15
370:10 373:4,24
374:2,23,25
386:14 387:5
400:15 411:8
412:6,15,25 413:5
413:8 414:6,11,12
415:9 416:15,17
416:21,23 417:10
417:17,21,25
418:3,23 419:10
420:3,18 443:4
449:21

**j**

**january** 427:18,19
428:3,6,11,12,13
428:15 429:4,10
429:15,16,22
430:8 431:10
450:8,25 451:2

**janyll** 317:19
**jenny** 367:19
**job** 300:20 349:4,5
435:5
**jointly** 290:7
296:14
**jumping** 392:10
**jurat** 459:21
**justin** 316:14
317:9 367:14

**k**

**keep** 346:13 354:2
**kept** 414:12
**kids** 401:17,25
445:19 446:9
**kind** 347:10 405:5
**knew** 366:18
367:2,5,8,24 368:6
368:23 369:17
371:8,13 373:24
374:22 417:15
418:4 432:11,16
435:7,9,15
**know** 295:6,19
307:6,15,16
308:10 309:4,5
311:10 315:17
325:10 329:5
332:21 334:4
339:6 340:21
348:23 353:8
354:4 355:21
360:6 362:2,13
363:11,17 366:5
366:16 370:5
371:8,14 373:12
374:10 377:8
381:2 383:3
384:15 387:20
388:11 389:5
391:9,21 393:20

393:20 395:16
400:7 407:12
409:14 415:7
421:5,21 422:7,24
425:24 426:2
427:22 428:2,6
429:18 430:10
431:13 435:7
440:7 443:6,14
444:6,10 446:17
446:20,25 449:3
451:5 454:3
455:11,15,17
457:12
**knowledge** 327:24
328:16 371:24
400:3

**l**

**l** 292:9
**late** 309:22
**laurie** 291:3,5
356:25 433:11,17
444:11 455:21,25
456:6
**law** 291:3,15
**lawsuit** 403:21
405:6
**leader** 396:11
**learning** 396:16
**leave** 296:24 297:7
380:20 381:4,17
401:13 409:15
415:2 421:7,22
423:3,15,19
424:10,11,13,25
425:24 427:4,11
427:13,24 428:8
428:21 429:6
430:5,25 431:9,11
431:20 432:2,3
433:16 434:2,6,25

435:11,17 438:22
439:16 440:4,15
440:17,21 441:4
441:13,16,22
443:24 444:22
446:16,20 447:10
448:3 449:18
455:3 457:8,19,21
**leaving** 409:4
413:23
**led** 334:20
**leeway** 433:20
434:13
**left** 292:19 368:13
369:4,7,11 371:3
401:10,23 402:2
411:7,13 413:10
414:5,25 417:5
**legal** 463:1
**likewise** 292:18
**limited** 311:2
415:6
**line** 341:4,6 348:6
392:21 393:4,5
394:7 399:19
453:7 459:21
461:13,16,22
463:6
**list** 317:5 387:20
394:18 395:11
449:22
**listed** 316:4
387:13 388:12
391:13,14
**listen** 397:5,8
449:14
**literal** 360:18
**literally** 357:5
**little** 359:15,16
**llc** 290:6 291:10

**loggoso** 301:7
378:24
**long** 304:10,22
307:20 308:18
310:10 337:3
357:6 446:10
**longer** 402:15
**look** 295:5 317:16
317:18 352:3
359:12 375:5
411:11,15 412:9
421:20 442:25
444:25
**looked** 412:14
419:21,23 445:11
**looking** 316:8
419:24 420:15
433:4 442:11
443:16
**looks** 359:16
412:24 413:12
418:25
**loss** 296:25 304:9
330:6 335:7
339:16 342:12,13
348:25 353:24
360:23 366:11
367:7
**lot** 293:14 424:4
443:4 444:24
**love** 444:5
**lower** 368:15
369:5 370:11
393:18
**luis** 290:7 303:24
303:25 304:11
305:3 312:15,20
314:4 326:25
327:12,15 328:14
329:12 334:11
340:15 341:13

342:22 345:16
346:15 347:11
348:7,10 349:20
351:12,18 364:18
364:23 365:3,6
367:11 371:4
**lying** 327:13,20
328:12 333:22
334:12 436:24

**m**

**mail** 299:23 301:2
302:3,11,16,23
305:25 339:9
340:9,9,13 341:7
341:25 402:11,13
402:20 431:4
437:16 441:8,11
442:24 443:2,19
446:4,23 447:2
**mails** 298:8
299:15 300:8,12
339:7,25 342:20
343:7 442:3 447:4
**main** 396:9
**management**
371:13
**manager** 301:5
303:20,22,23
309:10 331:2
338:18 340:14,17
340:22,23 345:23
347:4 352:11
368:20 374:11
378:24,25 393:15
393:19,22 400:5
402:11,12 411:20
431:22 432:6
446:5
**manager's** 402:14
**managers** 340:2,2
341:5,8 342:2

365:13 366:2
**manual** 293:15
**mark** 292:2
323:12 396:25
410:8 420:8
445:23
**marked** 292:5
295:3 375:4,13
397:13 444:12,16
445:12 461:21
**marriage** 462:14
**martin** 404:9,10
405:7
**match** 420:6
**materials** 399:17
**matter** 333:2,4,7,9
338:4,5 362:10,11
362:16,21,25
364:4,9,10 462:16
**mean** 299:13,14
301:4 305:12
325:7 341:3
355:25 386:21
389:2,3 418:24
444:23 449:3
451:18 455:13,19
**meaning** 301:24
439:19 452:11,16
**means** 386:22
**meant** 336:11
**medical** 296:24
297:6 380:20
381:4,17 421:22
423:19 424:11,13
424:19,20,25
425:24 426:12
427:4,11,13,23
428:8 429:6 430:5
430:15 431:9,20
432:3 433:16
434:6,24 435:2,11

435:17 438:22
439:16 440:4,15
440:16,21 441:4
441:13,16,22
444:22 446:19
449:18 453:4,16
454:15 455:3,14
457:21 459:13

**memorialized**
343:19 344:14
345:3

**mention** 335:2
336:2

**mentioned** 292:4
358:4 430:17

**merchandise**
379:13 382:15
383:9 386:5

**metz** 291:14

**mid** 428:15

**middle** 327:4
339:22 376:16
384:19 392:24

**mind** 446:21

**mineola** 463:2

**minute** 416:9

**minutes** 304:17
310:15,17 337:5,7
337:9 357:2,8
407:18 408:14
412:11 456:3,14

**missing** 339:25
445:4

**misstate** 446:24

**modification**
298:16 312:24
314:25 330:9
334:20 335:3,17
336:5 341:14
342:23 346:16
347:25 348:8,11

349:23 351:7,9
352:5 354:16
357:11,21 367:21
385:20 394:3,12
394:25 407:10

**modifications**
313:19,23 320:24
333:11 338:6
347:12 349:10
351:2 352:14,19
353:18,20 358:7
359:9 393:7 394:5
407:25

**modified** 327:8
333:17 339:12
349:15 354:5
361:2 362:14
363:12,13 367:3
367:25 368:7,18
369:18 373:24
374:23 416:22
417:16 418:4

**modify** 354:18
355:3,7 368:16
416:15 417:10

**modifying** 354:4
366:19 418:5

**modules** 294:23
295:22 392:11,13
395:8,10 398:4,6
398:22 399:19
400:24

**money** 418:14,22

**months** 389:7

**morning** 292:15
292:16 336:15
350:7 437:22

**morrison** 291:3,5
292:2,14 294:13
294:19 301:13
307:8 310:22

311:18,23 318:16
320:16 323:12
333:8 334:15
335:12 336:3
338:2,10 339:24
341:2,19 342:18
343:15 347:20
357:4,10,17,24
358:2,10,18
370:14 373:19
380:25 382:11
384:9 396:4,25
397:11,20,24
400:4 403:23
406:9,23 407:8,22
408:17 409:12,25
410:8,13 415:12
415:17 416:2,8,11
420:7,22 421:11
421:14 427:2
433:13,21,25
434:4,17,20
435:23 442:16
443:12,23 444:4
444:14 445:8
446:2,14 447:14
449:14 455:23
456:4,8,12,17
457:11 460:3
461:4

**mount** 447:19

**move** 331:14
355:10

**moving** 338:14

| n |
|---|

**n** 291:2 292:9
452:11 453:11
461:2

**name** 376:24
382:19 383:4
384:19 391:6,13

391:16 402:15
404:3,4,13 415:23
415:25 422:14
430:17 446:24
452:20

**named** 403:20
404:15

**names** 405:22
415:12,17

**narrative** 379:8
382:10,13 383:6
383:16,20 439:13
439:21,23 440:2

**narrow** 299:10
407:20

**nash** 291:7

**nasty** 402:11,13

**necessarily** 388:6

**necessary** 423:8
424:6,10,18 427:9
430:23,25 455:12
455:19

**need** 307:7 317:16
330:15 339:15
344:14 349:8
357:6 373:3
374:17,18 407:11
410:25 412:8
414:22 417:6
419:15 430:25
435:6 444:9 445:8
446:15,17,20
449:18 457:9

**needs** 294:15
330:5 343:18
344:15

**negatively** 405:22

**nervous** 448:2

**never** 363:23
373:4 432:19
456:25

**new**  290:3,10,10
  290:19 291:5,5,11
  291:11 306:19
  327:22 328:17
  436:7,7 462:5
**notary**  290:18
  292:11 460:16
  462:4 463:25
**note**  435:20
**noted**  443:17
  460:8
**notes**  438:20,23
**notice**  409:5,16,25
  434:14 435:4
  446:18
**noticed**  334:18
**notified**  333:10,16
  333:25 346:16
  350:24 353:9
  362:22 363:13
  368:20 393:22
  408:22 423:14
  424:24 428:3,7
  431:18 432:2,3
**notify**  353:3
  393:15 409:3
  427:10,17 429:5
  430:3 431:8
**notifying**  341:13
  342:23 347:11
  353:13
**noting**  294:13
  338:10 375:13
  408:17
**november**  326:16
  360:25
**number**  394:11
  428:19 431:3,4
**ny**  463:2

**o**

**o**  292:9
**oath**  369:13
  399:22
**objected**  407:5
**objection**  296:19
  297:12,23 303:2
  306:11 310:6
  314:6 319:2,25
  320:11,20 321:24
  322:23 328:20
  332:8,24 341:16
  342:7 343:2
  344:16 345:7,18
  346:8 347:6,15
  348:12,19 349:24
  350:4,10 351:14
  352:6,15 353:5
  354:7,19 355:12
  356:13,23 361:15
  362:18 363:20,25
  364:7 368:9
  369:19 371:15,21
  372:15 373:9
  374:3 380:16
  381:9,20 382:6
  383:10 385:23
  386:6,17 387:8,17
  388:4,17,21
  389:19 391:18
  398:20 399:3,10
  400:2 405:19
  414:14,19 421:25
  423:5 429:8
  432:14,22 433:7
  439:8 443:18
  448:23 453:18,24
  454:11 455:4
  458:4,20 459:16
**occupational**
  447:24

**occur**  301:24
**occurred**  301:20
  302:23 303:12
  312:4 351:20
  363:24 416:3
  432:13 436:9,15
**occurring**  301:15
**october**  327:7
  328:15 332:22
  337:13 342:24
  346:17 347:12
  415:19,19 416:4,4
  420:14
**office**  306:3,9,14
  306:15,18,22
  307:12 310:21
  311:13 336:18
  337:20 371:6
**offices**  291:3
**ogletree**  291:7
**oh**  295:22 305:25
  340:2 359:3
**okay**  294:17 298:6
  316:13 356:19
  375:6 384:17
  388:8 389:16
  415:5 419:15
  420:7 423:10
  429:3 430:2
  433:21 434:2
  442:16 445:22
  454:6
**old**  463:2
**once**  313:9 324:25
  353:23 362:21
  403:3 404:2
**ones**  299:18
  444:15
**opened**  438:3
**opportunity**
  401:17,20

**option**  353:25
**options**  427:8
  430:23
**order**  290:21
  398:13 460:5
**original**  327:8
  328:2,6,18 329:14
  332:6,15 334:2
**originally**  406:17
**outcome**  462:15
**outside**  357:15

**p**

**p**  291:2,2 323:7
  379:3
**p.m.**  460:8
**page**  300:23
  310:11 316:14
  339:23 379:6
  382:18 439:12
  452:3 459:20
  461:3,7,13,16,22
  463:6
**pages**  295:16
  308:18 375:13,14
  376:11 395:23
**paid**  324:7,18,22
  325:8,10 326:10
  332:21 333:5
  334:2 335:6 353:2
  356:16 358:13
  360:25 361:6
  362:14 363:13
  418:22 419:10
  420:2,17 454:19
  454:24 455:11
  459:11
**panic**  448:4
**paper**  312:11
  359:12,17,18
  398:6

papers 359:21
360:3,8
paperwork 301:3
301:8 302:4
303:10 305:16
320:4 352:10
423:8 424:5,6,10
424:18 425:10,11
425:13 426:13
427:9 428:20
430:15,24 431:2
433:2 441:10,15
441:18,19 444:24
455:13,14,19
part 378:3 394:15
433:14 447:2
449:6
particular 395:21
parties 462:13
partner 321:7,10
330:5 331:2
339:15 341:8
342:3,10 345:24
partnered 338:18
partnering 348:24
patch 294:16
pattern 334:20
335:3,16 336:5
348:8,10 349:23
350:15 351:6,9,24
352:4,13,18
paul 301:7 322:25
323:4,16 378:24
pay 324:21 325:6
325:25 326:3,12
327:25 328:5,18
329:13 330:11,18
330:22,23,24
332:5,15 333:3
339:11 341:15
342:24 346:18

347:13 349:5
350:19 351:2
353:4,10,14
355:16,22 356:12
360:18 362:25
363:7 364:14
449:24 454:18,21
455:18 457:20
payee 450:6
paying 349:7
353:21 358:6
363:3 364:11
payment 450:10
payments 361:21
payroll 451:8
pc 291:8
pending 320:3
people 300:9
304:25 305:2,11
330:17 343:9
353:16,19 359:10
360:18 361:13
387:21 407:3
percent 369:24
perez 317:19
376:20 390:17
perez's 318:7
367:12
perfect 401:24
performance
402:17
period 381:2,18
438:15 450:22
permission 409:6
permitted 409:15
permitting 339:11
person 317:4,21
318:3,20 319:14
319:17,24 320:10
345:5 404:16
425:17 433:5

438:8
personal 311:11
311:19 401:14
personally 307:23
324:6
personnel 407:2
pertaining 324:15
peruses 295:8
300:6 317:24
422:3 442:10
petrarchi 300:18
305:3 437:17
phone 294:16
299:15 306:6
307:10,17,22
309:18 310:12,21
310:23 311:3,6,10
311:13,19,24
312:3,9 314:20
336:25 337:24
338:3 343:13,20
347:22 431:3
phone's 294:19
phrased 345:20
physical 312:11
318:23
physically 315:2
315:12 316:11
317:11 318:8,12
361:18
pick 292:19
362:24 364:13
446:9
picked 417:2,25
place 290:17
293:11 392:16
placed 378:15
406:19
plaintiff 290:4
291:4 292:23
293:6,18 294:4,8

294:23 296:7,9,14
296:18,23,24
297:6,10,22 298:4
298:22 299:5,7,18
300:19 301:19
302:10 304:12,20
304:23 305:8,9,14
318:18 319:21
320:18 321:2,23
322:5,8,12,22
323:5,8,9,17,25
324:6,18,20
325:24 331:6,10
331:24 332:3,5,21
333:17,25 338:5
338:11 339:11
341:14 342:23,24
346:16,17 347:11
349:14 350:25
351:10,25 352:5
352:14,20,24
354:4,17 355:10
355:21 356:11,21
358:6,13 359:11
361:9,24 362:3,7
362:11,15 363:10
363:19,24 365:7
367:2,22,24
371:11 372:4,21
373:7,24 374:22
376:4,7 387:22
392:18,20 393:13
395:24 398:18
400:7,19,25
403:13 405:10,16
405:21 407:3
410:21 411:6,22
412:5,15,25 413:5
414:4,10 415:8
416:14,21 417:9
417:15 420:2,17

421:21 424:9
426:14,20 427:3
427:11,22 428:3,7
429:5 430:3 431:8
431:19 432:11
433:5 434:25
435:4 438:21
440:4,16 441:3,12
441:21 444:21
446:18 448:12
453:16 454:25
458:13 459:11
461:7
**plaintiff's** 292:5
295:2,25 296:4
299:24 300:2,25
305:21 310:11,25
311:5 315:22
317:14 318:19,24
319:8,12,22 320:9
320:15 326:20
358:21,22 359:13
360:9,10 364:5,17
365:23,25 367:16
367:18 373:21
375:4,14 392:12
392:16 395:7,22
395:23 397:14
398:3 403:17
411:12,24 421:18
421:18 423:3,15
423:19 424:13,25
425:24 434:6,24
435:11,13,17,18
437:11 439:11
440:21 444:17
447:15 449:16,18
449:20 451:12
454:23,24 455:2
458:9,9

**plaintiffs** 317:18
**plan** 396:17
**planning** 355:6
413:9 430:12
**playable** 357:20
**please** 292:3 295:5
296:4 298:24
311:8 312:6 315:5
323:13 341:8,20
342:3 345:24
348:3 358:20
360:6 374:6
384:13 396:6
397:2 401:15
407:7 409:20
410:9 419:13
420:7 422:15
430:16 433:18
435:14 439:11
443:16 446:12
447:7,15,21
456:20
**plural** 340:3,24
341:8
**point** 296:5 393:10
394:10,19 395:5
396:9,21 398:9
431:13 435:6
**pointed** 399:9
**pointing** 293:15
**points** 394:17
399:8
**police** 433:4 436:8
436:20,24 437:4
437:23
**policies** 294:22
393:12 398:17
399:24 400:6,8
401:2
**policy** 327:24
328:17 343:10,16

344:11,25 346:13
346:22 365:17,20
365:22 366:5,6,14
**poor** 402:17
**portion** 341:22
370:17
**possible** 341:9
342:4 346:2
379:25 390:8,24
413:14 414:4
439:7
**possibly** 297:18
444:24
**poster** 433:4
434:11
**precinct** 436:13
**premarked** 295:2
**premises** 436:10
**present** 291:14
**presumably**
380:12 435:8
**pretty** 402:19
**prevention** 297:2
304:9 330:6 335:7
339:16 342:12,13
348:25 353:25
360:24 366:12
367:7
**previous** 364:15
364:16 382:18
**previously** 358:16
392:12 406:25
**price** 298:16
312:24 313:19,23
314:25 320:23
328:2,6,18 329:14
330:9 332:6,15
333:11 334:2,20
335:3,17 336:5
338:6 339:12
341:14 342:23

346:16 347:12,24
348:8,11 349:7,10
349:15,23 350:25
351:7,9 352:4,13
352:19 353:18,20
354:3,5,6,16,17
355:2,7,10 357:10
357:21 358:7
359:8 361:2
362:13 363:12
366:19 367:3,21
367:25 368:7,15
369:5,17 370:11
373:24 385:20
393:6 394:2,4,11
394:24 395:8
407:10 416:15
417:10 418:4
**priced** 417:3
**prices** 333:18
374:11,23 393:18
417:16,21
**prior** 315:13 342:3
345:25 389:24
390:6,9,15 409:5
409:16 448:19
449:3
**privilege** 409:11
**probably** 310:5
**problem** 357:5
359:4
**procedure** 290:20
398:14
**procedures** 392:22
393:2 394:2,4
396:11
**process** 384:13
**produced** 358:17
398:13 442:14
444:9 449:7
457:24

**producing** 407:5
**production** 310:23
  311:24 338:3
  341:3,4 347:21
  358:11 384:10
  406:24
**professional** 366:7
  402:19,21
**professionalism**
  327:6 365:19
**program** 447:23
**protection** 342:14
  345:25 368:21
  389:4 393:22
**protection's** 349:4
**prove** 345:15
**provide** 396:17,18
  396:20 398:8
  424:21 425:11
  426:12 427:9
  428:20 430:16,23
  433:2 435:2
  441:15,18,18
  455:12
**provided** 363:14
  375:3 398:23,24
  423:8 424:5,8,9,18
  425:10 426:14
  431:2 454:4
  458:18
**provisions** 293:4
  293:16,19,21
  294:7 296:5
  409:17
**public** 290:19
  292:11 460:16
  462:4 463:25
**pur** 353:13
**purchase** 327:7
  361:14

**purchased** 333:18
  366:20 368:2,8,12
  368:23 369:3,7,14
  374:2,24,25
  416:16,16,23
  417:11,17 418:3
  420:3
**purchases** 359:10
**purchasing** 370:9
**purport** 374:21
**purported** 292:22
  293:16 294:2
  336:5 339:4
  347:23 351:8
  352:13
**purportedly**
  307:21 309:18
  311:3 318:18
  319:21 321:4
  325:25 335:4
  337:11 351:10,23
  353:9,13 387:3
**purpose** 396:16
**purse** 415:4
**pursuant** 290:19
**put** 338:9 405:6
  407:7 408:19
  413:7,10 415:4
  419:2 454:16,17
  459:10
**putting** 345:22
  378:19

## q

**question** 293:10
  293:11 294:20
  298:8,25 308:10
  313:12 322:18,20
  323:15 329:11
  331:17 333:15
  334:7,25 335:9,11
  341:18 344:20

346:12 349:14,18
  349:19 351:16
  363:10,18 365:22
  370:13 374:7,13
  374:16,18,19
  391:10,22,25
  396:3 397:5,9,9
  407:14 409:13
  413:25 415:6
  417:7 419:5,14
  420:10,20,25
  421:4,12 423:11
  425:15 429:2
  433:19,24 434:12
  440:16 445:25
  452:10 453:9
  456:15,18 459:6
  459:12
**questioned** 408:20
  453:16 458:16
**questioning** 348:7
  403:16 434:18
  435:22
**questionnaires**
  406:16
**questions** 357:23
  407:20 408:11
  420:23 421:10,16
  429:25 434:9
  445:24 447:12
  456:22 457:6,13
  459:3 460:4,7
**quicker** 436:2
**quickly** 294:15
  451:12,13
**quit** 401:9

## r

**r** 291:2 292:9
  422:16,16,17
**race** 405:23

**rang** 369:17
  370:10
**reach** 428:18
**reached** 431:10,22
  431:25 432:5
**react** 394:6
**read** 305:15,20
  306:2,5,8 307:22
  309:19 310:11
  311:5 312:9,15,19
  312:22 313:7,13
  313:17 314:3,10
  314:15,19,25
  315:10,18 316:9
  317:9 318:6,11,18
  319:11,22 341:19
  341:22 368:24
  370:14,17 394:23
  399:20
**readable** 407:11
  407:17
**reade** 290:5,6,6
  291:9,9,9 449:5
**reading** 307:10
  384:6
**ready** 295:6,9
  375:7
**realize** 368:18
**realized** 368:13
  369:4,8 371:4
  393:17
**realizing** 370:10
**really** 299:21
  309:21 445:20
**reason** 316:23
  317:3 318:2
  320:23 327:12
  333:21 334:9
  379:15 380:4
  381:12,15 385:8
  389:8 401:22

436:23 449:11
453:20,22 457:12
463:6
**reasoning** 435:16
**reasons** 296:10,13
296:15 320:19
321:2 401:14
402:2 435:10
**recall** 316:4,7
317:8 323:18
326:9 356:20,24
377:21,25 382:4,8
389:2
**recap** 389:6
396:23
**receipt** 359:17,18
359:21 360:3,5,8
361:5 420:6
**receipts** 324:14,17
325:12,16,18,19
325:24 352:17,18
358:5,11,20,23
359:5,6,12,25
360:4,13,14,15,21
360:24 361:11,11
361:12,20,23
362:3,6 363:14
389:25
**receive** 359:11
361:13 393:14
402:9 403:11
**received** 307:18
312:11 315:2,12
316:10 317:10
318:8,23 392:20
393:5 394:20,22
395:4,12,14,18,19
395:20,24 396:14
396:24 397:16
402:22,24 403:4,9
425:12 446:18

**450:9 455:14**
**receiving** 379:12
382:15 383:8
386:4,14 387:5
395:9 407:24
**recess** 357:16,25
410:12 416:10
**recollection**
301:18 308:8,12
309:17 376:10
411:2 412:10
**record** 294:14
295:25 338:11
339:3 341:22
343:11 344:14
345:4,15 346:14
347:9 357:18
358:3 370:17
407:8 408:5,6,18
410:11,14,15,16
415:15 416:8,12
435:21 442:12
443:25 445:23
462:10
**recorded** 345:4
**recording** 302:5
**records** 310:24
311:3,19,25 312:2
338:4 347:22
358:12 435:2
437:4 444:3
453:14
**referred** 341:6
**referring** 295:23
329:3,9 332:11,13
340:6 359:5 360:2
360:11 381:3
442:21
**refers** 450:3
**refresh** 301:17
308:7,11 309:16

376:10 411:2
412:9
**refunds** 393:6
394:22,23,24
**refused** 411:6
**refuses** 420:9
**regard** 445:10
457:15
**regarding** 298:16
299:17 300:18,24
301:9,19 310:25
322:4,8,14,15,16
323:5,8,16,21
329:13 335:15
338:19 348:10
349:20 351:7
357:21 378:9
385:20 390:3
393:5 394:24,24
436:8
**regardless** 386:24
**regards** 392:21
395:20
**register** 392:21
393:2 394:2 417:3
**registers** 411:19
**regular** 310:2
359:8
**relate** 449:17
**related** 312:10
313:18 314:24
327:16 338:4,5
344:13 345:2
347:23 352:14,19
354:15 367:22
378:2 398:16,24
399:24 403:12,21
421:16 438:21
440:3 442:21
462:13

**relating** 310:24
**relied** 292:24
293:4,17,19,22
294:8,22 296:6
298:20 299:4
392:17 393:13
398:17 400:6,25
410:20 444:20
**remember** 293:13
298:10 299:19,22
307:24 309:24
310:9 312:13,14
314:13,14,17
315:19 316:12,13
317:12 318:9,10
332:16,17 347:17
347:18,19 356:7,8
356:9,10 364:3
371:17 378:8
384:6 429:19
**rep** 330:13
**repay** 326:4
353:23
**repeat** 298:24
341:18 344:21
**rephrase** 344:22
**report** 334:17
389:9 396:10
452:15
**reporter** 290:18
341:23 370:18
456:10
**reports** 396:12
**represent** 415:14
415:22
**representing**
420:13
**reprimand** 330:17
337:12 338:15,16
338:21,23 339:4
344:13

**reprimanded**
330:25 331:17
333:12 339:10
341:12 342:6,17
342:22 343:10,18
344:12 345:5,16
**reprimands** 345:2
**requested** 338:12
341:21 370:16
406:25
**requests** 338:13
461:15
**requirements**
398:15
**requiring** 345:2
346:13
**resigned** 379:24
383:14,23 384:5
385:2
**respect** 293:5,20
312:24 341:13
345:6,14,16
347:24 351:24
352:4,5 353:17
364:6 367:21
377:10 378:17
380:9,13 381:17
382:20 383:4,20
400:23 407:2
426:22 444:20
**respond** 431:14
**responded** 441:17
**restroom** 357:13
**resulted** 316:20
**resulting** 316:6
317:22
**retail** 328:2,6,18
329:14 332:6,15
334:2
**retained** 461:11

**retaliation** 405:4
405:12
**return** 300:19
447:25
**returned** 297:6
371:4
**review** 320:3
321:5,6 324:2
325:17 329:6
360:20 362:6
378:5 379:11,18
382:14 384:13
390:25 420:4,5,5
446:7 448:18
459:18
**reviewed** 301:3,8
301:12 302:4
303:10 327:15,18
327:19 328:9
334:10 352:10,12
352:17 354:15
358:5 359:22,23
359:24 367:2,6
373:23 374:20
379:21 380:5,23
381:13,14 382:2
385:11 386:3,15
389:16,23,25,25
390:2,6,9,20
392:13 410:16,20
412:13 441:2
444:8,19 445:6
446:3 458:8,11,16
458:24
**reviewing** 325:23
377:25 378:8
446:8
**right** 292:25 293:7
296:23,25 297:7
298:17 300:9
301:10,22 302:8

302:12,20 303:14
309:14 311:16
312:21 314:5,8
317:17,23 318:13
318:25 319:18
320:6 325:9
326:11 328:19,22
328:25 332:7
333:19 334:3,12
334:23 340:25
353:18 358:8
359:14,24 364:5
370:21 382:16,20
382:23 383:25
385:6,17,22 386:5
386:11 388:3
389:9,18 392:13
394:8 399:23
401:6 411:15
413:19 414:6
415:20 418:19
425:17 426:5,18
430:24 432:13
442:9 445:13
448:13,22 449:8
450:4 451:10
452:25 454:22
455:3
**ring** 328:4,5 373:5
**ringing** 294:20
371:7
**ripping** 402:20
**road** 463:2
**rob** 323:3,7,16
379:3
**robbed** 421:23
426:21 433:5
**robberies** 338:7
**robbery** 426:22
432:11,12 436:9
436:12,15 437:17

437:22 452:24
**robert** 300:18
305:3 437:17
**role** 396:11
**rule** 344:6
**rules** 290:20
398:14 409:7,8
**ruling** 323:13
397:2 410:9 420:8
461:21
**rung** 360:17
368:14 369:4,8

---

**s**

**s** 291:2 422:16
461:6 463:6
**safe** 438:6
**sake** 384:12
**sales** 360:16
**sanctioned** 409:18
410:2
**sat** 331:13
**saw** 350:12 376:11
412:10 416:20
417:22 419:6,22
420:12,13 436:22
448:10,11,15,20
449:4,10 457:2
**saying** 302:24
303:12 342:2
343:17 345:24
354:2 362:12,20
364:9 369:13
400:6 410:6 418:9
441:14 454:2
458:22
**says** 301:12 302:3
303:9 309:12
317:20 327:4
328:24 334:16
339:14,19 340:2
341:7 367:24

368:12,24 369:2
371:3 373:3
374:21 376:16
377:5,8 379:7,10
380:19 381:3,6
383:24 384:18,21
384:24 385:5
394:10 395:8,11
438:2 439:15
449:24 450:13,19
452:5,9,15,19,23
453:3,5,9,11
**scene** 437:23
**schedule** 310:2,9
401:16,25
**scheduling** 401:21
**scope** 433:19,24
435:21 445:24
**second** 330:17
331:19 337:13
351:4 356:15,17
412:17,23 413:17
414:3,8,23 415:7
415:24 418:16,21
419:23 420:12
453:7
**see** 292:17 295:16
298:8 300:4,8,14
300:15,21,23
301:2 302:5
308:15,19,21,25
309:8 315:21,23
316:3,14,15,18,21
324:10,25 326:22
327:3,10 328:3,4,7
328:14,24 339:25
340:12 357:8
361:18 364:21
367:23 371:9
372:10 375:12,16
376:13,17,20,23

377:6 379:7,10
380:2,8,20 381:8
382:9,12,18
384:18 410:25
414:22 417:8
424:4,7,8 430:14
434:10 436:3,17
436:19 437:19,21
437:24 438:6,9
439:13,16,23
440:2 441:3 442:2
444:18 446:3
447:17 448:5,7,18
449:21,22,25
450:14,16,22
451:2,13 452:2,5,6
452:9,12,14 453:5
453:6,10
**seeing** 438:21
**seek** 453:4 454:15
**seen** 295:10 375:9
417:14 440:24
445:6 447:4,22
448:21,25 451:16
**send** 305:16,22,23
402:12
**sending** 340:22
402:11
**senior** 291:15
**sent** 395:18 402:19
432:11
**separation** 385:5
386:20 387:2,7
**session** 292:22
293:13 299:3
**set** 462:8,18
**seven** 408:9,22
433:15 434:16,17
446:10

**shayna** 376:20
384:21
**sheet** 463:1
**shelves** 364:13
**shift** 396:11
**shocked** 402:17
**shorthand** 290:18
**show** 293:25
299:23 308:9
325:2 339:17
342:17,21 351:22
356:3,4 360:18
363:14 382:14
388:12,15 392:25
398:9 399:17,19
409:17 411:6,11
411:19 413:18,22
414:9,17,24 415:2
416:14,20 418:14
419:9 430:20
431:17 442:6
459:9,14
**showed** 293:21
352:13,18 354:16
371:6 383:7,22
418:3
**showing** 324:17
339:10 347:10
356:20 358:5,12
360:25 365:7
383:16 384:3
386:3,13 390:17
399:7 434:11
**shown** 368:11
**shows** 325:8
326:11 355:2,5,18
355:24 366:15
368:17 369:16
376:19 379:11
387:4 395:3
411:19 417:9

418:11,12,21,25
450:8
**shut** 438:4
**sic** 429:11
**signature** 309:3
459:21 462:22
**signatures** 308:23
309:13
**signed** 395:19
**similar** 365:9
**simple** 344:3
419:4
**sinai** 447:20
**single** 326:10
398:15 456:15
**singular** 295:15
**sit** 344:5
**sitting** 357:14
**situation** 343:23
344:9
**slightly** 425:14
**smoak** 291:7
**snapchat** 299:14
**software** 407:16
**solely** 420:11,15
434:8
**solutions** 463:1
**somebody** 294:16
330:13 333:2
355:2,3
**sorry** 345:11
359:3 408:13
431:25
**sort** 346:14 398:5
**sought** 453:16
**southern** 290:3
**speak** 294:17
322:10,21 323:4
324:5 348:10,17
349:20 350:3
369:11 377:17

**[speak - subscribed]**

383:13 389:15
393:19 408:24
**speaking** 377:21
394:16 398:12
**speaks** 456:24
457:4
**spear** 315:7,9
316:7 334:18,21
349:22 354:17
355:16,22 358:7
366:19 371:14
373:25 374:23
376:19 379:13
382:16 390:17
416:15,22 417:9
417:16 418:15
**spear's** 314:11
315:11,24 350:25
**spears** 368:6
**specific** 313:20
**specifically** 305:7
305:13 396:14
424:15 435:25
436:2 441:11,20
**speeding** 384:12
**spell** 422:14
**spent** 293:13
**spoke** 305:6,13
321:22 322:13
323:10,16,20
367:7
**stalk** 370:2
**stamp** 379:7
382:13 436:10
439:12 444:13
452:3
**stamped** 296:3
300:3 315:23
317:20 326:21
375:15 376:14
390:21 436:3

437:14 447:16
**start** 293:11
**starting** 444:12
**state** 290:19 366:9
368:22 374:22
397:16 401:15
440:20 447:23
462:5
**stated** 345:21
439:24 455:24
**statement** 305:15
305:17,18,19,21
306:23 307:4,10
307:18,22,23
308:16 309:13,20
310:12 311:6
312:16,18,20,23
313:8,13,18 314:4
314:11,16,20,24
315:10,11,18,21
315:24,25 316:6
316:10,15,21
317:10,19,23
318:7,11,19,25
319:9,12,22
320:10 324:7,11
326:24 327:4,13
327:16 328:10,12
329:13 332:5,14
333:16,20,25
334:11 336:7
346:4,7 351:5
353:2 364:19,24
365:4,7 366:17
367:10,12,13,14
367:15 369:23
370:3,6 371:2,12
371:12,19,25
372:5,13,21 373:3
373:8,21 377:19
378:7,9 379:16,19

380:5,13 381:16
381:19,25 382:5
385:9,12,15 387:2
390:2 393:16
417:5 440:14
456:5
**statements** 312:10
312:12 317:6
321:6 350:24
367:6 369:14
374:20 384:15
458:18 459:10,15
**states** 290:2
361:20 365:24
366:2 367:2 368:5
373:23 398:4
436:11,12 439:19
447:20 449:21,22
449:23 452:24
**stating** 324:7
344:11 352:25
364:24 367:8
396:20 431:22
432:20 459:15
**status** 377:5
378:16,20 449:22
**stay** 443:8
**stayed** 414:11
**steal** 330:10
350:19 353:19
362:12
**stealing** 364:12
**steals** 330:23
333:3 362:21
**stewart** 291:8
**stipulate** 416:7
**stipulations**
290:21
**stole** 350:17
362:22 363:6
364:25 365:8,14

365:15,16 366:3,4
**stop** 294:14
409:20 456:20
**store** 306:13,16,21
309:10 336:20
337:22 340:7,23
362:24 368:13
369:4,8,11 396:10
411:13,24 414:5
414:11 415:10
421:23 437:22
438:3,5
**strange** 434:22
**street** 291:4
306:19,22 436:16
**strike** 301:13
307:8 318:16
320:16 333:8
334:15 336:3
342:18 343:15
366:23 373:19
380:25 382:11
406:9 427:2
**strips** 325:4
368:14,16 370:11
**strong** 354:3
**stuff** 361:7 398:8
**subject** 376:24
379:13,24 380:8
380:19 381:3,16
382:16,20 383:4
387:14,16,21
388:13,16 391:7
437:17 439:15
440:14
**submit** 380:13
441:9
**submitted** 315:9
**subscribed** 460:12
463:22

**substance** 330:3
  348:18 350:9
  351:11 394:15
  430:11
**substitute** 401:24
**sue** 404:23
**sued** 403:20
**suggest** 407:14
  443:21
**sum** 330:3 348:18
  350:8 351:11
  430:10
**summaries** 398:5
**summary** 359:15
  442:14,21
**support** 435:16
  458:2
**supports** 301:10
  302:19 303:11
**supposedly** 385:20
  407:16 434:25
  442:3 444:21
  452:16
**sure** 296:8 297:16
  304:14,16,18
  305:24,25 306:4
  308:4,6 309:11,21
  310:14,16,18
  311:12,14,17
  312:2 315:16
  326:13,15,17,18
  326:19 327:14
  328:23 329:18
  330:2 332:10
  335:21 337:4,6,8
  337:10 339:2
  340:19 343:4,5,6,8
  344:22 346:19,20
  346:21,22,24
  348:21 350:13
  351:19 353:11

358:25 362:5
  366:23,24 367:4,6
  369:25 370:7
  372:2,23 373:14
  373:17 375:18,24
  376:2,5,8,12
  377:24 381:5,23
  382:3 386:8
  387:24 388:19,23
  388:24,25 389:3,8
  390:5,19,22,23
  398:7 402:10,14
  411:18 412:7
  413:16 414:16,21
  415:16 422:4,5,22
  428:10 429:11,12
  430:13 433:9
  437:6,7 438:23
  439:4,5,10 440:5,9
  440:12 441:25
  443:23 445:3,9
  448:14 450:5
  451:18,22 454:14
  454:19 455:10
**suspend** 294:8,22
  296:6 298:22
  299:7 304:19,23
  305:8 307:14
  318:17 319:21
  320:6 321:2
  392:17 400:18,25
  410:20 441:2
**suspended** 296:9
  302:11,13,15
  303:15,19,20,22
  304:2,13 320:18
  376:3
**suspending** 293:6
  296:13 297:22
  301:19 305:7,14
  322:8 398:18

**suspension** 301:9
  302:5 303:12
  315:13 320:3,13
  320:15 403:17
**sworn** 292:11
  460:12 462:9
  463:22
**system** 386:23,25
  449:23

**t**

**t** 461:6
**take** 295:5 310:10
  311:7 321:3 348:5
  357:3,7 387:2
  407:15,18,25
  408:7 456:10
**taken** 290:17
  311:21 312:5
  338:8 348:2
  357:16,25 358:14
  407:6 410:12
  416:10 432:20
  435:5
**talk** 296:12 323:7
  336:4 371:5,18,25
  403:15
**talked** 368:15
  369:10 370:6,12
  404:18
**talking** 301:2
  313:21 315:3
  340:8 370:8 372:3
  374:12 392:9
  393:24 409:21
  417:21 419:20
  456:2,7,20 457:18
**talks** 437:21
**teacher** 401:24
**telephonically**
  291:15

**tell** 303:18 304:12
  313:17 319:6
  344:2 352:24
  365:13,15 366:2
  392:15 393:3
  395:2 405:10,21
  419:25 420:16,16
  427:3 432:7 443:7
**telling** 372:19
  417:9 443:13
**temporary** 449:24
  450:10,20 455:2
  458:14
**ten** 310:17 337:7
  347:3 356:25
  400:5 407:18
  408:14
**terminate** 301:10
  302:20,22 303:11
  334:21
**terminated** 300:20
  349:9 384:24
  386:22,25 402:16
**terminating**
  330:15
**termination**
  331:15 389:24
  390:7,15
**terms** 417:20
**testified** 292:12,21
  293:3 294:9 299:2
  309:25 314:18
  320:17 367:20
  373:20 397:19,21
  397:23 399:12,14
  400:10,20,23
  424:22 425:23
  447:5 456:25
  457:15
**testify** 295:7
  314:22 347:8

| | | | |
|---|---|---|---|
| **testifying** 323:18 | 455:21 | **today** 331:10 | **treated** 405:22 |
| 344:24 345:9,12 | **thinks** 346:6 | 344:24 347:8 | **treatment** 453:4 |
| 345:13 355:9 | **thought** 309:25 | 369:22 424:22 | 453:17 454:16 |
| 356:10 369:15,22 | **three** 304:15 | 440:24 447:4 | **troy** 295:3 297:3 |
| 399:22 434:23 | 308:18 310:11 | **told** 303:15 327:6 | 304:7,11 305:3,6 |
| **testimony** 369:21 | 317:13 387:21 | 364:24 365:7 | 305:13,20 306:20 |
| 404:8 445:10 | **time** 290:17 | 371:7,13 372:9,14 | 307:6,9,21 309:7 |
| 456:14 462:8,11 | 293:14 302:11 | 372:22 424:24 | 309:17 310:10 |
| **thank** 335:12 | 307:20 320:7,8 | 427:7 | 311:5,10,18 312:8 |
| 358:18 396:4 | 323:14,16,20 | **top** 302:3 340:9 | 312:14 313:12,17 |
| 397:24 435:24 | 327:18,19 328:9 | 384:19,21 | 314:15,19 315:20 |
| 446:14 447:14 | 328:15 334:10 | **topic** 396:9 407:21 | 316:4,9,19,24 |
| 454:22 | 344:25 347:3 | **topics** 456:22 | 317:3,9,20 318:2,6 |
| **theft** 341:9 342:4 | 348:22 357:19,23 | **total** 325:7 394:7 | 318:10,18 319:7 |
| 344:13 345:3,6,17 | 365:23,25 367:25 | 449:24 450:10,21 | 321:12,14,18,23 |
| 346:2 353:17 | 368:7,23 369:16 | 454:25 458:14 | 322:4,7 367:19 |
| 354:3 365:3,8 | 373:25 374:24 | **totally** 404:5 | **troy's** 322:3 |
| 377:9,22 378:3 | 379:21 380:5,23 | **trade** 447:22 | **true** 324:11 |
| 380:10,14 | 381:2,13,14,18,25 | **train** 366:7 | 366:15 462:10 |
| **thing** 330:16 | 382:10 383:9 | **trained** 400:16 | **truth** 458:2 |
| 349:11 363:7,16 | 384:14 385:11 | **training** 295:21 | **try** 407:19 408:7 |
| 390:6 | 388:2 397:4 408:3 | 392:20 393:5,15 | **trying** 299:10 |
| **things** 445:2 | 408:10,14 409:24 | 393:21,24 394:15 | 344:18,19 357:19 |
| **think** 297:17 | 409:25 415:6 | 394:16,18,20,20 | 407:10 429:23 |
| 306:2 309:11 | 416:16,22 420:11 | 394:22 395:4,11 | 434:7 436:13 |
| 324:22,24 329:21 | 425:20 427:4 | 395:15,20 396:22 | **turn** 300:2 308:14 |
| 329:24 332:20 | 428:3,17 429:4 | 396:23 398:5,25 | 326:20 358:21 |
| 334:12 350:22 | 431:18,21 432:10 | 399:8 | 364:17 366:22 |
| 351:15 365:16 | 435:8,9 440:13 | **transaction** 329:2 | 379:6 437:10 |
| 380:24 381:24 | 446:10,21 447:9 | 329:3 355:4,20 | 439:11 447:7,15 |
| 384:8,11 385:12 | 448:10 449:10 | 356:16,16,17 | **turning** 318:15 |
| 389:23 390:7,14 | 450:22 453:20 | 359:6 360:5,15 | 373:18 375:3 |
| 390:16,22 400:9 | 455:12 458:11 | 378:6 412:17 | 392:9 |
| 402:16 403:8 | 460:8 | 419:3 420:13,14 | **twice** 431:23,24 |
| 404:14 412:17 | **timeframe** 381:8 | **transactions** 335:6 | **two** 300:4 325:18 |
| 413:4 427:18 | **times** 308:22 | 348:24 350:13,14 | 325:19 354:12 |
| 431:21,23,24 | 312:8 366:8 420:6 | 356:22 359:23 | 357:18 403:9 |
| 433:11 434:21 | 422:22 423:2 | 364:16 411:25 | 408:13 410:17 |
| 440:8 442:17 | 424:3 427:7 431:6 | 415:18 416:3 | 416:13 417:14 |
| 448:17,20,25 | 441:23 | **transcript** 341:5 | 429:21 449:21 |
| 449:4 454:2,4 | | 460:6 462:10 | 457:5 459:3 |

| | | | |
|---|---|---|---|
| **type**  344:25 365:9 403:11 | 318:1 319:1 320:1 | 441:1 442:1 443:1 | **videos**  354:13,15 |
| **types**  360:21,24 | 321:1 322:1 323:1 | 444:1 445:1 446:1 | 407:11 408:8 |

**type**  344:25 365:9
403:11
**types**  360:21,24

**u**

**unapproved**
430:25 431:11
**unauthorized**
377:16
**understand**
295:13 298:6
299:12 334:6
344:19,20,23
374:12 398:11,19
399:2,4 410:3,5
456:8
**understanding**
358:15 369:23
396:17,21
**understood**  297:3
306:5 321:22
329:8,11 342:15
349:13 354:2
361:8 363:9
364:17 428:22
434:19
**united**  290:2
**unlimited**  434:15
**use**  357:13
**useable**  357:20
**usual**  310:8

**v**

**v**  292:9,9 293:1
294:1 295:1 296:1
297:1 298:1 299:1
300:1 301:1 302:1
303:1 304:1 305:1
306:1 307:1 308:1
309:1 310:1 311:1
312:1 313:1 314:1
315:1 316:1 317:1

318:1 319:1 320:1
321:1 322:1 323:1
324:1 325:1 326:1
327:1 328:1 329:1
330:1 331:1 332:1
333:1 334:1 335:1
336:1 337:1 338:1
339:1 340:1 341:1
342:1 343:1 344:1
345:1 346:1 347:1
348:1 349:1 350:1
351:1 352:1 353:1
354:1 355:1 356:1
357:1 358:1 359:1
360:1 361:1 362:1
363:1 364:1 365:1
366:1 367:1 368:1
369:1 370:1 371:1
372:1 373:1 374:1
375:1 376:1 377:1
378:1 379:1 380:1
381:1 382:1 383:1
384:1 385:1 386:1
387:1 388:1 389:1
390:1 391:1 392:1
393:1 394:1 395:1
396:1 397:1 398:1
399:1 400:1 401:1
402:1 403:1 404:1
405:1 406:1 407:1
408:1 409:1 410:1
411:1 412:1 413:1
414:1 415:1 416:1
417:1 418:1 419:1
420:1 421:1 422:1
423:1 424:1 425:1
426:1 427:1 428:1
429:1 430:1 431:1
432:1 433:1 434:1
435:1 436:1 437:1
438:1 439:1 440:1

441:1 442:1 443:1
444:1 445:1 446:1
447:1 448:1 449:1
450:1 451:1 452:1
453:1 454:1 455:1
456:1 457:1 458:1
459:1 460:1
**validity**  452:10
453:10
**value**  356:5
**veracity**  372:4
**verbal**  338:22,23
339:4 343:24
344:13 345:2
459:2,7,9,14
**verbally**  342:17,22
343:9,17 344:12
345:5,15 347:10
367:7 441:23
**verbiage**  365:9
**verification**  393:7
394:3,12,25
**veritext**  463:1
**video**  298:21
299:4 301:9 302:4
306:25 321:6
325:2,13,14 329:7
354:11 355:18,25
356:6,20 357:9,11
357:20 371:7
378:12 379:11
382:14 383:7
386:3,13,15 387:3
389:25 413:17
414:3,8,17,22
415:7,22 417:14
418:10,17,21
419:19,23,24
420:5,5,15,16
430:14,16

**videos**  354:13,15
407:11 408:8
410:17,19,23,25
411:3,5,10,21
412:2,5,9,11,13
416:14,20 417:7,8
417:14,19,22
418:13,16 419:6,9
419:20,23 420:4
420:12
**view**  447:4
**viewed**  387:6
415:23,24 440:13
**viewing**  420:15
**violated**  294:4
**violations**  292:23
294:2
**vivian**  290:7,15
460:10 462:7
463:5,21
**void**  393:4
**voided**  325:3
**voids**  392:21 393:6
394:5,7,8
**voluntary**  306:23
307:4,18 308:15
309:13,19 310:11
311:5 312:9,23
313:7,13,18 314:4
314:11,15,19,24
315:9,11,21,24,25
316:6,9,15,21
317:6,9,19,22
318:7,11,19,25
319:9,12,22 320:9
324:6 326:24
327:3,16 328:10
332:4,14 333:24
334:11 336:7
346:6 352:25
364:19,24 365:4,6

[voluntary - work]                                                        Page 25

| | | | |
|---|---|---|---|
| 366:17 367:10,11 | 322:23 328:20 | 446:6,12 447:3,11 | 446:10 448:2 |
| 367:13,14,15 | 332:8,24 335:10 | 448:23 453:18,24 | 456:23 462:15 |
| 371:2,12 372:13 | 338:8 339:22 | 454:11 455:4,21 | **we've** 445:2 |
| 373:2,21 378:9 | 341:16 342:7 | 455:25 456:6,9,13 | **wednesday** 300:13 |
| 380:13 | 343:2 344:16 | 456:19 457:9 | **week** 431:15 |
| **vs** 463:4 | 345:7,18 346:8 | 458:4,20,23 459:5 | **went** 306:20 329:6 |
| | 347:6,15 348:2,12 | 459:16 460:5 | 371:6 383:12 |
| **w** | 348:19 349:24 | 461:5 | 406:15 430:18 |
| **wait** 369:6 445:8 | 350:4,10 351:14 | **washington** 290:4 | 432:25 438:3 |
| 455:23 | 352:6,15 353:5 | 314:2 315:4 327:5 | **west** 436:15 |
| **waited** 323:23 | 354:7,19 355:12 | 334:18 335:4,18 | **whathaveyou** |
| 393:18 | 356:13,23,25 | 349:21 364:25 | 338:7 347:22 |
| **waiting** 407:9 | 357:7,12,22 | 366:18 368:6 | 358:12 360:17 |
| **walgreens** 290:5,5 | 358:14 361:15 | 370:9 374:21 | 398:16,25 405:23 |
| 291:9,9,16 463:4 | 362:18 363:20,25 | 379:12 380:19 | **whereof** 462:17 |
| **walk** 353:20 413:8 | 364:7 368:9 | 381:4,16 382:22 | **whoever's** 406:21 |
| **walked** 349:6 | 369:19 371:15,21 | 383:7 386:4,13 | **witness** 292:10 |
| 363:2 383:13 | 372:15 373:9 | 387:4,15 388:12 | 295:8 300:6 309:8 |
| 384:4 386:21 | 374:3 380:16 | 388:15 395:9,14 | 312:10 317:24 |
| 390:5 | 381:9,20 382:6 | 396:14 397:16 | 351:15 357:2,14 |
| **walking** 397:6 | 383:10 385:23 | 414:10 415:9 | 404:3 407:15,24 |
| **walks** 364:11 | 386:6,17 387:8,17 | 427:22 436:10 | 408:3,13,18 |
| **wall** 306:19,22 | 388:4,17,21 | 438:3 439:15 | 409:10 420:9 |
| **want** 296:8 317:17 | 389:19 391:18 | 440:14 441:9 | 422:3 434:2 |
| 355:2 407:23 | 396:2 397:8,18 | 447:22 450:4,7,9 | 442:10,19 444:15 |
| 408:5,15 442:9 | 398:20 399:3,10 | 450:20 452:17 | 444:23 445:5,9,25 |
| 445:3 446:23,25 | 400:2,9 404:7 | 458:13 463:4 | 446:15 447:6,9 |
| 455:15 457:3 | 405:19 407:6,13 | **washington's** | 456:21,25 457:7 |
| **wanted** 307:14,16 | 408:4,25 409:9,20 | 305:18 306:21 | 457:14 459:3 |
| 324:2 371:5 | 410:4,7,10 413:24 | 307:4 308:15 | 461:3 462:7,11,17 |
| 401:16 416:21 | 414:14,19 415:16 | 312:17 313:3,7 | **word** 365:3 445:14 |
| 418:3 434:11 | 415:21 416:6 | 367:9 376:23 | 445:14 |
| 436:11 444:18 | 420:19,24 421:3,9 | 383:3 391:6,12,16 | **words** 354:3 |
| 455:10,17 | 421:25 423:5 | 421:7 | **work** 297:6 300:19 |
| **wants** 457:19 | 429:8 432:14,22 | **way** 306:21 311:2 | 309:22 363:8 |
| **warshaw** 291:12 | 433:7,11,17,23 | 342:6 344:15 | 371:4 415:10 |
| 294:18 296:19 | 434:3,10,19 | 345:4 346:5 | 423:3,15 427:5 |
| 297:12,23 303:2 | 435:20 439:8 | 368:15 369:5 | 429:7 431:12 |
| 306:11 310:6 | 440:23 442:12,17 | 370:11 398:16 | 432:8,9 447:25 |
| 311:7,21 312:5 | 443:10,14,21,24 | 402:6 403:16,18 | 448:3 |
| 314:6 319:2,25 | 444:11 445:5,22 | 436:25 439:3 | |
| 320:11,20 321:24 | | | |

**worked**  310:5
425:20 452:6
**working**  334:19
348:23 349:22
351:6 401:5 412:6
412:16 413:2,6,13
413:15 414:12
448:19 449:4
**works**  425:19
**world**  447:22
**worry**  372:9,14,22
**worth**  456:14
**write**  344:6 402:22
403:6
**writes**  393:16
**writing**  311:9
312:7 338:9
342:16,20 345:23
348:4 407:7
441:24 458:22,25
459:13
**writings**  400:22
**written**  293:19
294:21 302:12
332:4 338:25
339:3 343:19
344:6,7,8 345:14
346:14 347:9
365:22 366:14
399:16,23 406:11
454:3 457:24
**wrong**  292:20
319:6 344:3 360:6
360:11
**wrote**  302:8 303:8
332:14 372:13
377:19

**x**

**x**  290:3,9 461:2,6

**y**

**y**  422:17
**y's**  367:14
**yeah**  329:2 429:22
**year**  296:21
422:24
**years**  347:4 400:5
**yell**  315:5
**yelling**  315:6
**yeotis**  316:15
317:9
**york**  290:3,10,10
290:19 291:5,5,11
291:11 306:19
436:7,8 462:5

**z**

**zoom**  418:24

# EXHIBIT J

# STEP 5



## NextGen Learning Plan

**Name:**                                    **Title:**
**Training Store#:**                         **Start Date:**

**The purpose of this learning plan is to provide a clear understanding of how to effectively provide exceptional customer care and align daily actions with others to effectively operate a Duane Reade store.**

Topic Main Points: Nextgen Reports, Cash Functions, Closing the Store, Shift Leader Role, Daily Cash Procedures, Cash Reports,

### Register Procedures

- Perform regular sales transactions.
- Line voids/ total voids.
- Refunds.
- Price modification/ verification.
- Able to process checks (personal/ travelers).
- Cash pickups.
- Verify employee purchases.
- Cash employee check.
- Register close out (count tills and compute in system).
- Process MoneyGram orders.
- Process Money Orders.
- Manage flow of line.
- Schedule associates appropriately
- Review productivity reports and scan time for each cashier.
- Review cashier reports for excessive voids, refunds, price modifications.
- Cash handling procedures.

### Backroom Procedures

- Maintain/Control neat, clean, organizes check out area.
- View electronic journal.
- Add new associate.
- Change password.
- Prepare bank deposit



Into Success Learning Plan — NextGen

CONFIDENTIAL                                    DR 000132

# STEP 5



- Balance safe.
- Close out POS system/reconcile tills.
- Close out Money gram/ Money order reports.
- Close store to model store standards.
- Organize backroom to model store standards.
- Maintain general maintenance to ensure all sanitation issues are in compliance.



Into Success Learning Plan — NextGen

# EXHIBIT K



**DUANE**reade
YOUR CITY. YOUR DRUGSTORE.

I have received a copy of the Duane Reade Shift Leader Job description.

Name _Ciera  Washington._

Signature _Cier Washington_

Date _09/17/2015_

CONFIDENTIAL

DR 000090



# Duane Reade
## Job Description

**Job Title: Shift Leader**
**Reports To: Assistant Store Manager**

**Department: Store Operations**
**FLSA Status: Non-Exempt**

### Summary of Position

Duane Reade is seeking a dynamic, flexible and motivated team player to join our team of management professionals as a Shift Leader. Duane Reade offers a fast-paced and challenging work environment. We provide our Shift Leaders with the tools, training and support they need to be successful in leading a Duane Reade store; focusing on being a store that has a uniquely rewarding flare for our customers. The Shift Leader will assume general responsibility for the store in the absence of the assistant manager.

### Essential Duties and Primary Responsibilities include, but are not limited to:

- Manage and track store financial performance, cash control, inventory, safety, customer service and management of entire staff.
- Support assistant manager in the execution of all company initiatives.
- Opening and closing the store in the absence of the store management
- Lead by example and ensure the entire staff is providing superior customer service.
- Ensure price integrity is maintained to comply with weights and measures.
- Ensure compliance to applicable labor laws, legal requirements, company policy, and the collective bargaining agreement.
- Maintain positive working relationships with direct reports, peers, vendors, union officials, and corporate office personnel.
- Ensure marketing initiatives, plano-grams, and store conditions are compliant with the corporate standard.
- Prioritize, plan and coordinate work activities for the entire staff using effective time management skills.
- Ensure store is well stocked and product is rotated accordingly using a state of the art replenishment system.
- Establish and maintain a friendly hospitable harassment-free work environment.
- Motivate and lead others to perform a variety of tasks that all lead to one common objective.

### Major Skills:

- <u>Team Work:</u> Ability to work well with others to achieve common goals
- <u>Listening/Communicating:</u> Ability to listen attentively to others, ask appropriate questions, and speak in a clear and understandable manner
- <u>Dependability:</u> Ability to coordinate with store management and co-workers as needed to consistently deliver key responsibilities in a timely manner

### Experience/Supervisory Responsibilities

A minimum of 1 year supervisory/ management experience in a retail environment - Retail Store Operations

### Education

BA/BS preferably or equivalent work experience within the retail industry

### Licenses/Certifications

N/A

DR 000091

# EXHIBIT L

Page 1

1

2   UNITED STATES DISTRICT COURT
    SOUTHERN DISTRICT OF NEW YORK
3   Civil Case NO.  17-CV-02393
    -------------------------------------------X
4   CIERA WASHINGTON,
5                         Plaintiff,
6        -against-
7   WALGREENS; WALGREENS CO.; DUANE READE; DUANE
    READE INC.; DUANE READE INTERNATIONAL, LLC;
8   and Individually and Jointly; LUIS GUERRERO;
    GERMAINE ALLEN; VIVIAN GHOBRIAL; and CRYSTAL
9   BECKRUM,
10                        Defendants.
11  -------------------------------------------X
12                  1250 Broadway
                    New York, New York
13
14                  February 14, 2018
                    10:04 a.m.
15
16              PORTIONS CONFIDENTIAL
                ATTORNEYS' EYES ONLY
17
18          EXAMINATION BEFORE TRIAL of DEFENDANT,
19  GERMAINE ALLEN, by the Plaintiff in the
20  above-entitled action, held at the above time
21  and place, taken before JENNIFER CRUZ, a
22  Professional Shorthand Reporter and Notary
23  Public of the State of New York, pursuant to
24  Notice and stipulations between Counsel.
25

G. ALLEN

1
2    A.  I don't remember.
3    Q.  You don't remember?
4    A.  No.
5    Q.  Okay.  Were you involved with
6   scheduling anyone else other than plaintiff
7   in the October/November 2015 time period?
8    A.  Yes.
9    Q.  Who else?
10   A.  Employee.  Regular employees.
11   Q.  How many?
12   A.  I would say 15 at the time.
13   Q.  15 at the time?
14   A.  Yes.
15   Q.  Okay.  And now -- are these the
16  employees that plaintiff worked with?
17   A.  Yes.
18   Q.  Okay.  So you scheduled the
19  employees in plaintiff's store October
20  through November?
21   A.  Yes.
22   Q.  Okay.  And you allege that you were
23  the only one involved; is that correct?
24   A.  Yes.
25   Q.  Did you have to get other people's

G. ALLEN

1
2   approval to schedule?
3    A.  No.
4    Q.  Did you ever notify anyone of the
5   scheduling you were doing?
6    A.  No.
7    Q.  Who were your managers at that time?
8    A.  My district manager, Rob.
9    Q.  That's the Rob --
10   A.  Yes.
11   Q.  -- person who we can't quite get the
12  last name spelling?
13   A.  Yes, mm-hum.
14   Q.  Okay.  And who else?
15   A.  That was it.
16   Q.  Okay.  Do you recall -- strike that.
17       Were you ever told at any time that
18  employees should not be scheduled to open the
19  store alone?
20   A.  I don't know.
21   Q.  Is it possible that you were
22  notified that employees should not be
23  permitted to open the store alone?
24   A.  I don't know.
25   Q.  Do you remember it at all?

G. ALLEN

1
2    A.  No, I don't remember.
3    Q.  Okay.  Do you remember ever being
4   notified that Ciera Washington should not be
5   scheduled to open the store alone?
6    A.  Don't know.
7    Q.  Is it possible?
8    A.  Don't know.
9    Q.  Okay.  Do you recall ever receiving
10  any information, whether it's an employee
11  handbook, employee modules, any information
12  whether it's written, verbal, text, okay,
13  which is also written by the way is text,
14  e-mails, anything, regarding any policies, or
15  policy, that employees should not open the
16  store that plaintiff worked in or any store
17  alone?
18   A.  No, I don't know.
19   Q.  You don't know?
20   A.  No.
21   Q.  Okay.  Did you ever receive an
22  employee manual when you were an employee?
23   A.  Yes, that was in orientation.
24   Q.  That was in orientation?
25   A.  Yes.

G. ALLEN

1
2    Q.  Okay.  And you had access to that
3   manual at any time when you were an employee
4   beyond the orientation period?
5    A.  If I have access to that, yes.
6    Q.  You had access to that during -- to
7   that employment manual during the entire time
8   you were an employee?
9    A.  Yes.
10   Q.  So for the entire seven years you
11  were an employee, you had access to the
12  employee manuals and policies relating to
13  employees opening the store alone?
14       MR. WARSHAW:  Objection to form.
15   Q.  Correct?
16   A.  That I don't know.
17   Q.  You don't know, okay.
18       Any sort of policies -- do you ever
19  recall seeing any sort of policies, or any
20  writing or any information that states that
21  employees should not open -- be scheduled to
22  open a store alone or they shouldn't open a
23  store alone?
24   A.  No, that I don't know.
25   Q.  Okay.  Is it possible that you did?

32 (Pages 122 - 125)

## &

**&** 2:8

## 0

**02393** 1:3

## 1

**10** 112:17 113:10
113:15
**100** 2:5 30:15
36:17 96:25
**10007** 2:5
**10019** 2:11
**105** 4:13
**108** 201:4
**10:04** 1:14
**11** 2:16
**11/08/15** 152:5
**11/14/15** 152:5
**11/15** 154:4
**11/21** 154:4
**11/22nd** 154:23
**11/28/15** 154:23
**11/29/2015** 155:4
**11225** 4:14
**115** 201:10
**11501** 203:2
**12/05/2015** 155:4
**12/06/2015** 155:21
**12/12/2015** 155:22
**1250** 1:12
**125th** 184:7,9,10
**13** 128:6,6,7
150:16,18 155:8
157:13 162:3,12
163:10 198:6
**14** 1:14
**148** 201:16
**14th** 197:5
**15** 112:17 122:12
122:13 158:17

**150** 198:6
**156** 201:18
**159** 201:23
**15th** 39:22
**17** 1:3
**1745** 2:11
**1993** 128:2,3
**1998** 59:17
**1:05** 196:20
**1st** 202:18

## 2

**2** 52:21 188:20
192:3
**2/14/2018** 203:4
**20** 57:12,15 113:18
197:18 203:23
**2009** 59:17,19,23
59:24 60:7,12
85:8 88:11 95:20
96:20 97:7 130:7
**2015** 19:6,8,9,12
19:15 121:15,16
122:7 137:17
143:5 144:24
145:4 154:6,23
158:12,13,17
182:8,13,14 186:9
188:13 189:25
190:5 201:24
**2016** 39:11,12,14
40:6 60:3,12
190:5
**2017** 7:21,22 22:20
22:21 24:9 27:13
29:7 30:6 31:13
33:15 109:7,9
**2018** 1:14 7:20
197:5 202:18

## 3

**30** 188:16 191:2,4
191:22,24 192:8
192:12,15,21
193:11
**30.4** 81:9
**330** 203:2

## 4

**4** 189:19 190:11
192:17
**41** 198:16
**4m** 4:13

## 5

**5** 188:17 189:2,18
189:22 190:12,15
190:15 191:5

## 6

**6** 188:16 191:2,4
191:22,24 192:8
192:12,15,21
193:11
**63** 198:11
**64** 198:12

## 7

**7** 126:17 133:14
134:7 141:8 158:9
**70** 25:7,8,11 28:19
28:22 29:5 33:14
34:11
**72** 198:18
**73** 199:4
**76** 198:13

## 8

**800.727.6396**
203:3
**84-100** 2:17

## 9

**911** 143:22
**95** 199:7 200:4
**97** 200:14
**98** 200:18

## a

**a.m.** 1:14
**aaron** 2:12 5:14
126:18
**ability** 11:18,23
174:9
**able** 83:21 84:2
160:13,18 161:13
174:2,21 175:4
**abundantly** 77:25
**abuse** 28:12 33:24
**access** 125:2,5,6
125:11 133:20
134:2 159:21
160:13,16,17,20
160:23 161:10
**accidentally**
151:11
**accommodations**
28:4
**accountable** 65:5
**accurate** 8:12 9:16
30:3,14,21 34:23
36:17 60:23 75:23
87:3 117:17
**accurately** 10:21
11:19,23 64:24
**accused** 81:21
83:3 84:11,13
86:16 88:9,18
92:9,14 93:12,24
94:12 97:5 106:15
169:7 170:14
**act** 85:15,19 97:8

action  1:20 27:17
  202:14
activities  168:17
activity  97:8
  165:15 166:15
actual  30:5 31:14
add  150:5
address  4:11
  184:7
addressed  190:17
  192:23
administer  3:17
admit  57:18
admitted  68:13
  77:18 82:12 150:3
advance  149:18
advisement  72:20
  74:7 95:15,24
  96:6 98:15 99:20
  108:9 115:7 148:9
  156:20 159:6
africa  128:13,16
  128:19 129:3,6,9
  129:13
african  28:2 127:9
  129:24
ago  38:12 59:9
  61:16 74:4
agree  166:24
  178:24
agreed  3:4,9,14
  9:8
agreement  5:22
  6:2,3 7:3,4
ahead  35:17 64:18
al  203:4
alcohol  11:22
allegation  89:24
allegations  186:17
  195:16

allege  122:22
  163:12
alleged  15:8 16:25
  19:14 85:23 170:6
  170:18,21,24,25
allegedly  195:17
alleges  133:3
  171:14
alleging  20:5,14
  20:20,24 82:8
  170:2
allen  1:8,19 2:10
  4:10 5:1 6:1 7:1
  8:1 9:1 10:1 11:1
  12:1 13:1 14:1
  15:1 16:1 17:1
  18:1 19:1 20:1
  21:1 22:1 23:1
  24:1 25:1 26:1
  27:1,21 28:1 29:1
  30:1 31:1 32:1
  33:1 34:1 35:1
  36:1 37:1 38:1
  39:1 40:1 41:1
  42:1 43:1 44:1
  45:1 46:1 47:1
  48:1 49:1 50:1
  51:1 52:1 53:1
  54:1 55:1 56:1
  57:1 58:1 59:1
  60:1 61:1 62:1
  63:1 64:1 65:1
  66:1 67:1 68:1
  69:1 70:1 71:1
  72:1,15 73:1 74:1
  75:1 76:1 77:1
  78:1 79:1 80:1
  81:1 82:1 83:1
  84:1 85:1 86:1
  87:1 88:1 89:1
  90:1 91:1 92:1

93:1 94:1 95:1
  96:1 97:1 98:1
  99:1 100:1 101:1
  102:1 103:1 104:1
  105:1 106:1 107:1
  108:1,4 109:1
  110:1 111:1,5
  112:1 113:1 114:1
  115:1,12 116:1
  117:1 118:1 119:1
  120:1 121:1 122:1
  123:1 124:1 125:1
  126:1 127:1 128:1
  129:1 130:1 131:1
  132:1 133:1 134:1
  135:1 136:1 137:1
  138:1 139:1 140:1
  141:1 142:1 143:1
  144:1 145:1 146:1
  147:1 148:1 149:1
  150:1 151:1 152:1
  153:1 154:1 155:1
  156:1 157:1 158:1
  159:1 160:1 161:1
  162:1 163:1 164:1
  165:1 166:1 167:1
  168:1 169:1 170:1
  171:1 172:1 173:1
  174:1 175:1 176:1
  177:1 178:1 179:1
  180:1 181:1 182:1
  183:1 184:1 185:1
  186:1 187:1 188:1
  189:1 190:1,18
  191:1,23 192:1,24
  193:1 194:1 195:1
  196:1 197:3,14
  198:20 199:13
  201:5,10 203:5,21
allen's  199:5
  200:20

allowed  75:18
  76:6 82:12
amended  27:12
america  127:23
american  28:2
  127:9 129:24,24
answer  5:23 11:18
  13:12,19 22:5
  36:9,12 37:4
  56:14 58:16 62:21
  63:19 64:18,24
  65:4,9,10,11 66:12
  67:8 70:8 108:23
  111:6,15,24,25
  117:4 153:10
  185:20 191:11,12
answered  16:19
  16:20 31:6 133:7
  133:8 164:14,15
  164:21 167:14,21
  173:2,2 197:7
answering  113:19
  113:24 164:23
answers  8:13
  108:16 109:20,23
  110:17 112:5
  117:17 197:9
anymore  82:19
anytime  181:17
apartment  4:13
apologies  27:5
  31:16 150:20
apologize  32:11
  35:18 82:16
  121:23 148:20
  149:17 151:16
  165:6
apparently  76:14
  158:25
appear  87:6,9
  158:8

**appearances**
94:22 199:11
**application** 92:2,4
93:15,16,20,23
95:10 96:4 200:11
**applies** 10:10
**apply** 73:11,12
**appreciate** 79:9
**appreciated** 34:18
**appropriately**
22:10 190:17
192:22
**approval** 123:2
**approximately**
34:11 60:20
**areas** 193:7
**arraignment**
94:21 199:10
**arraignments**
94:21 199:10
**arrange** 134:15,19
135:3,12 136:2
**aside** 118:3 161:22
**asked** 17:25 18:5,6
30:25 31:3 64:7
64:22 74:12 75:6
75:10 81:19 93:11
93:16,19 110:16
111:21 113:19
114:8 148:19
172:25 191:20
197:7
**asking** 4:19 15:25
30:23 53:13 62:11
62:12 64:10 68:20
68:21 70:7 73:18
86:17 92:14 99:5
99:12 108:22
110:17,21 112:13
115:21 116:23
127:13,16 142:25

154:16 175:20,21
176:25 177:7,13
177:17,23,24
178:2 182:14
**asserted** 81:15
**assistant** 51:3,4,5
51:9,18 52:4
54:19 69:21
159:24 160:2,7
**assume** 105:14
110:8
**attempts** 136:18
138:6
**attendance** 100:10
**attorney** 4:18 5:12
7:5 13:16,18,22
17:15,19 22:12,16
30:20 31:7,22
33:5,6 35:8 75:16
75:17 81:10 110:7
112:11,15 115:4
151:15 201:14
**attorneys** 1:16 2:4
2:9 3:5 23:2 82:24
84:2 113:18,23
114:13,25 201:11
**audible** 8:8
**authentic** 159:16
**authority** 99:11
182:21 184:12
**authorized** 3:16
16:10 190:4
**aware** 21:16,19,22
22:2,4,13 23:22
24:14,18,22 25:14
27:8,11 28:24
29:2 30:4,23
31:12 75:5 83:15
89:10,13 132:11
132:21 133:8
135:16 136:23

169:13,22,25
170:10 171:14
181:23 186:11,17
188:15 190:22
195:25
**awareness** 171:19

**b**

**b** 188:16 191:2,4
191:22,24 192:8
192:12,15,21
193:11
**back** 10:14 27:3
29:6 44:8,9,24
46:7 67:5 69:13
77:13 100:15,18
102:13 104:20
121:23
**background** 93:22
95:11 200:12
**bad** 33:6 168:14
**badly** 166:2
**based** 64:16
**basically** 9:8,11
105:22 108:21
118:20
**basis** 27:25
**bates** 141:9 162:12
162:21,25
**bathroom** 71:3
74:13,14 75:7,8,13
75:14 76:13 77:4
77:21 78:19 79:17
80:22,24 82:8,11
181:15
**beckoned** 74:15
75:9,10
**beckrum** 1:9 13:8
14:13 27:22 118:9
118:12,18,22
119:5,8,12,23
160:9,12 161:14

161:17 183:5
**began** 31:21
**beginning** 121:14
164:15 167:7,15
167:22
**behalf** 111:8 191:2
191:4
**behaviors** 168:15
**believe** 65:23
97:16,17 111:5
151:4 172:3
176:20 179:20
180:20
**beneath** 157:3,15
**beyond** 22:6 125:4
**big** 62:24 63:6,17
63:22 64:8 65:13
65:16,24 66:2,3,5
66:9,14
**bigoted** 28:15
**bit** 33:12 149:18
189:7
**bitch** 28:14 33:25
132:3
**black** 28:14
130:12 131:5
**blah** 138:7,7,7
**blood** 202:13
**bold** 132:22 134:8
189:18
**born** 127:21
129:13,20
**bottom** 192:17
**bound** 150:22
**break** 10:13 13:10
13:13 48:17 71:3
74:9,13,15 75:7
76:7,11,12 77:3,4
78:5,18 80:23,24
82:9 181:15,16

**breaks** 83:20
**brent** 161:2,10
**broad** 15:12,17
**broadly** 15:17,22
16:6,22 18:6
**broadway** 1:12
2:11
**brooklyn** 4:14
**brown** 127:12
**bullet** 134:12
135:2,11 136:15
144:3,9,15 146:2
146:13

**c**

**c** 2:2 197:2
**call** 40:17 41:25
42:4,5 44:8,9
163:18
**called** 40:18 42:2
77:3 97:16,17
108:21 131:3,5,10
131:19 132:2,6,23
133:4
**calling** 28:13
33:25 72:12 73:23
94:17 95:4 96:8
97:18 98:13
107:25 114:22
148:4,5 156:7,14
158:21 168:14
192:12
**capacities** 190:19
192:25 193:14
**capacity** 191:4,24
**caption** 25:23
**card** 47:16 48:16
57:21 67:6 68:19
106:2,17
**cards** 47:15,18,20
48:5,10,13,22 49:2
49:13 51:14,22

52:5 55:16,19
56:18,22 57:11,19
57:25 58:4,14
66:23 67:4,13,22
68:12 69:5,18,21
69:24 70:3,10
71:8 99:24 100:4
106:15,22 107:7
**care** 63:12 79:13
**case** 1:3 7:8,13
12:15 21:16,19,23
22:3,14 23:20,23
27:18 44:8,13,15
44:23,24 75:12
78:13 95:21 97:18
99:14 104:8
108:17 111:22
127:14,15 132:13
136:18 138:6
203:4
**causing** 99:7
**cc'd** 16:2 36:24
**center** 157:4,14
**certain** 176:4
**certainly** 28:21
79:14 99:8
**certification** 3:6
202:2
**certify** 197:3
202:6,12
**certifying** 9:15
**cetera** 27:19
**change** 37:10
104:19 203:6
**charge** 38:14
90:16 94:20 145:6
145:10 199:9
**charged** 86:11,18
86:21 90:19 91:6
98:5

**charges** 21:20,23
22:3,14 23:3,19
24:16,21 29:15,18
35:14,22 37:17,25
38:18 94:20
132:23 195:5,10
195:13 199:10
**charging** 36:25
170:11
**check** 93:22 95:11
200:12
**church** 2:5
**ciera** 1:4 12:11,13
12:14 13:22 18:2
18:7,10,13,16,19
27:24 30:23
119:12,17 124:4
136:6 140:9,23
141:6 142:17
152:7,16 153:5,14
154:7
**circumstances**
39:25 40:8,13
183:12
**cite** 81:19
**citing** 81:20
**civil** 1:3 76:4 81:9
192:7
**claim** 96:10 99:4
144:20 200:15
**claimed** 40:11
97:25 131:19
169:18 171:2
**claiming** 132:2
139:11 169:14,22
171:7
**claims** 131:3,9
169:9 171:14
**clarification** 32:23
32:25 110:11
111:18

**clarify** 32:3,20
64:17
**clarifying** 163:5
**clear** 6:5 8:12
77:25 82:3,14
86:14 118:16
**clearer** 40:2
**clearly** 98:3,10
**client** 22:12 75:9
75:10 76:2,11,15
77:5,20,24 78:4,23
79:5,8,11,15 80:15
82:4,10,10,13 83:7
83:16,18,21 110:7
112:15 115:4
201:14
**clients** 76:8 82:24
**clip** 161:23
**coach** 22:9 83:8
84:3
**coaching** 76:9,25
79:20 80:4 81:18
81:21,22 82:24
83:3,16
**color** 28:2 127:10
127:15 163:22
164:3
**come** 10:14 12:2
33:11 40:15 41:25
44:5,19 45:6
46:10 53:15 74:15
75:9,11 77:13
97:14 104:18,22
127:23,24
**commission**
203:25
**communicate**
101:14 102:23
103:2,9,19 104:24
105:16 118:11
119:4,7

communicated
  14:10 117:22
  118:17
communication
  14:11 83:4 101:10
  104:2,14 110:18
  115:17 117:8
  118:5
communications
  14:4,6 15:8,24,25
  16:5,21 18:7
  19:18 20:2 21:5
  35:13 36:23 103:9
  103:22,25 105:20
  108:3 116:2,14,16
  116:23 117:7,10
  117:13,21 118:3
  143:9 144:13
  145:18,23 146:11
  148:22 149:2
  201:4
companies  52:25
company  49:12
  51:20 54:10 55:17
  59:10 66:22 67:21
  70:11 179:20
company's  53:2
  190:25 191:3
complaint  23:23
  23:25 24:4,6,10,12
  24:15,20 25:3,9,12
  25:15,19,22 26:13
  26:19 27:8,13,16
  28:8,19,21 29:3,6
  29:10 30:5 31:14
  32:22 33:15,22,23
  34:11 36:23 38:3
  38:4,17 111:15
  132:13,16,19,22
  165:12 166:3,13
  166:14 167:19

complaints  20:16
  28:6
complete  30:15
  197:6
completely  10:24
  11:2,19,24 146:4
computer  27:2,5
  82:20 83:24,25
  158:7
concern  146:5
conducted  194:3
conference  81:12
confidential  1:16
  2:15 11:1 84:1
  85:1 86:1 87:1
  88:1 89:1 90:1
  91:1 92:1 93:1
  94:1 95:1 96:1
  97:1 98:1 99:1
  100:1
confidentiality
  11:11 12:3 84:9
  97:15 100:17
confuse  162:11
confused  31:17
  86:23
connected  95:2
  199:16
connection  4:19
  5:15 43:23 87:7
  87:10,19 96:22
  111:21,22 114:9
  194:4
consider  62:7,15
  62:23 63:6 127:10
  128:9,12,15
considered  76:8
consists  162:20
contact  44:18
  143:21

contained  28:21
  141:7 150:5
contains  24:15
continent  128:19
  129:3,6,8
continue  10:14
  98:22 99:21
  111:10 127:7
  169:4
continues  28:15
  34:2
continuing  97:4
  190:10,14
control  72:24
  192:19 193:10
conversation
  23:14 45:14,17
  112:16,21 113:9
conversations
  16:3 23:9 112:23
  185:4
convicted  93:2,24
  94:12
cooperate  146:3
copies  126:25
  188:22
copy  150:21
  151:14 154:13,14
  162:9
correct  5:19 9:16
  19:20,23 26:19,20
  29:3,10,18 31:14
  34:12 35:7 37:13
  37:18,21 39:3
  43:24 52:14,15,19
  54:21 55:7 56:20
  57:7 60:20 61:6
  63:3,9 64:12,25
  67:14 70:12 71:8
  71:11,11,18 75:19
  76:18 91:20 93:7

93:8,13,25 117:10
  117:24 120:11,22
  122:23 125:15
  129:16,17,18,19
  129:25 131:12,14
  132:9,10,19
  133:21,24 134:4
  137:18,20,22
  138:11 140:11,18
  142:10 145:15
  152:22,24 153:6,9
  153:11,13,15
  157:17 158:18
  159:3,14 160:15
  163:2,3 164:6
  166:24 167:24
  168:19 170:12
  171:21,22 172:19
  176:6 177:5 179:3
  179:4,18,23 180:7
  180:17 185:16
  187:2,3 188:9
  194:20,22,23,24
  195:6,8,11,14,18
  195:23 196:3,8,14
  197:6,10
counsel  1:24 74:12
  75:6,18,25 76:6,10
  77:3,17 79:4 82:2
  82:22 83:14 99:10
  115:17 126:24,25
country  203:2
couple  23:4 46:9
  151:21
court  1:2 3:19 5:6
  5:10 7:25 8:3,20
  9:6,11 10:4 16:15
  41:15 87:6,10
  94:21 120:25
  135:5 181:14
  199:11

**coworkers** 116:3,4
    118:7
**creating** 159:22
**crime** 84:12,13,16
    86:11,16 88:13,17
    88:22 89:3,7,17,24
    90:3,4,13,17,20
    91:6,11,16,22
    92:10,15 93:2,13
    93:24 94:13,19
    95:3 96:15,20,21
    98:4,10 99:6,13
    199:8,17
**crimes** 95:7 200:7
**cruz** 1:21 202:5,22
**crystal** 1:8 13:7
    14:13 27:22 118:8
    118:12,17,22
    119:5,8,12,16,23
    160:9,12 161:14
    161:16,17 183:5
**current** 39:6 108:5
    130:9 201:7
**currently** 173:12
    173:18,20
**cv** 1:3

**d**

**d** 197:2 198:2
    199:2 200:2 201:2
**date** 7:17 19:5
    22:18 24:7 39:15
    59:15 104:18,22
    150:19 152:4
    203:4
**david** 14:19 40:25
    41:3,4
**day** 103:17 174:16
    174:16 197:17
    202:18 203:23
**days** 42:4 46:10
    102:17,18,19

**deakins** 2:8
**deal** 62:24 63:7,17
    63:22 64:8 65:13
    65:16,24 66:2,3,5
    66:9,14
**december** 7:21,22
    19:6 22:20,21
    27:13 29:7 30:6
    31:13 33:15
    121:10,12 186:9
    188:13 189:25
    190:5
**decline** 79:25
**defendant** 1:18
    27:18 76:9 77:10
    83:12 95:8 96:21
    98:9 107:23 200:9
**defendant's** 192:4
    192:11 193:24
**defendants** 1:10
    2:9 12:17,21 13:2
    17:11,21 27:9,21
    28:12 33:24 39:7
    39:10 40:5 49:11
    50:13 52:24 53:18
    59:22,25 60:7,17
    68:15 72:5,9,17
    73:25 91:17,17,23
    92:2,8,13,23 94:11
    95:6 96:10,24
    100:19,22 101:15
    101:22,25 102:5
    105:5 108:4,5
    115:20 116:24
    117:23 130:8
    133:24 156:6
    163:6,9 171:6,7,15
    172:2,6,18 173:5
    173:11,14,21
    176:9,14,16,21

177:8 178:7,22
    180:21 181:5
    188:15 190:16,22
    192:13,18,21
    193:7 196:2,8,13
    198:22 200:6,15
    201:6,6
**defense** 74:12 75:6
    75:17,25 76:6,10
    77:2,17 79:3
    81:25 82:22 83:14
    99:9 115:17
    126:24,25
**defined** 15:18,22
    16:6
**depo** 150:3
**deponent** 81:11,12
    203:5
**depose** 33:9
**deposed** 4:25
**deposition** 3:15
    4:23 6:8 10:11
    12:5,20 13:17
    15:16,21 31:21
    34:17 38:25 76:7
    76:17 78:13 80:5
    81:13 83:10,19,19
    84:5 150:11
    164:16 167:8,15
    167:23 173:13
    192:6,9,12 203:4
**depositions** 76:5
    82:25 148:5
    190:18 192:23
**derivation** 168:5
**derivations** 168:24
**describe** 22:6
    57:10
**described** 97:11
    154:22 156:10
    201:20

**designating**
    192:14
**desire** 79:22,23
**detail** 84:22 93:21
    180:2
**details** 24:21 48:9
    88:21,25 89:7
    90:11
**determine** 174:9
    174:12
**determining** 81:14
**dial** 143:22
**different** 29:8,8
    50:7 53:19 86:17
    142:25 158:24
    162:25 183:22
**difficult** 163:6
**direct** 141:2 145:3
    185:4
**directing** 188:25
    189:3
**directly** 16:10
    157:3,15
**disability** 28:4
    163:23 164:4
**disciplinary** 73:24
    102:4
**discipline** 49:16
    49:22 50:2,4
    52:16 53:2,5,6,9
    53:20 55:3 72:14
    72:18 73:17 97:20
    101:24 107:22
    108:7 180:6
    198:19,23 199:6
    200:19 201:8
**disciplined** 71:21
**disclose** 91:16,22
**disclosing** 94:11
**discovery** 74:5

**discriminated**
25:24 170:19
171:8
**discriminating**
27:23 37:2
**discrimination**
21:14,24 22:3,15
23:3,20 24:16
26:14 29:15 35:14
35:23 37:18
127:14,15 163:13
163:15,21 164:6,9
164:17,23 165:13
166:15,16 169:9
169:15,19 195:6
**discuss** 141:22
142:5
**discussed** 167:6
**discussing** 164:10
**discussion** 75:3
**dishonest** 85:14,19
97:7
**dishonesty** 99:6,13
**dismissed** 86:6,9
**district** 1:2,2
40:20 41:8 44:20
103:3,10 117:12
118:6 123:8 145:5
**divulge** 22:11
**dm** 46:3 145:12,18
**document** 7:11,16
99:19 108:16
109:14 111:12
126:16,22 127:3
133:12,14 134:6
136:25 141:8,15
150:17 153:5
155:8 158:14
162:5,18,18,20
163:7 189:4,5,12
191:10,22 193:3

198:6
**documents** 72:24
95:23 113:23
114:3,4,6 134:2
149:17,20,22
150:2,6,23,24
151:5,7,10,16,19
152:2 155:20
156:10,24 157:2,6
157:12 158:15
159:9 161:21
162:3,12,15 163:8
192:9 195:4
201:20
**doing** 27:2 54:9,21
68:13,23 70:4,12
70:18,22 78:8,9
79:18 82:2,7,20
83:16 120:10
123:5 142:16
143:4 166:12
168:14
**dr207** 162:5
**dr297** 162:5
**dr301** 162:4,13
**dr321** 162:4
**dr843** 141:10
**drugs** 11:17
**duane** 1:7,7,7 2:9
2:10,10 13:6,6
91:19 116:6 192:4
192:18
**duces** 192:9
**duly** 4:3 202:8
**duplicates** 151:13
**duration** 10:11
15:15,20
**duties** 51:11

**e**

**e** 2:2,2,4,6 4:2,2,2
7:18 16:2 36:24
36:24 73:5 101:8
110:20 115:3
117:21 119:11
124:14 148:22
161:7 197:2,2,2
198:2 199:2 200:2
201:2,13
**earlier** 17:12
29:23 30:18 35:20
68:18 180:10
**early** 39:17,18,22
40:5 60:12
**edit** 48:16 49:13
51:13,22 55:19
56:23 67:4,6,13,22
68:19 106:2,16
158:4
**edited** 56:18 57:11
57:18 69:4 70:2
106:14,22 107:7
**editing** 47:14,15
47:18 48:5,10,13
48:22 49:2 52:5
55:15 57:24 58:4
58:14 66:23 67:10
68:12 69:18,21,24
70:9 71:7 99:24
100:4 106:15
**effect** 3:18 10:3,16
**effort** 8:11
**either** 202:13
**elaborate** 47:13
**embarrass** 30:10
**employee** 27:24
39:6 42:25 43:2
43:11,16 45:7
47:4,21,22 48:16
49:4,5,10,10 52:18

52:19,21 54:13,16
54:17 55:12,16
58:14 67:6,22
69:4,18,24 70:2,10
106:17 117:24
122:10 124:10,11
124:22,22 125:3,8
125:11,12 130:5
134:16,20 135:3
135:12 136:2,17
136:19,20 137:25
138:5,20 142:23
158:5 159:10
160:14,18 171:6
185:15 186:12
**employees** 47:23
48:2,14,23 49:3,14
54:18 55:20 56:19
57:10,13,15,18,24
58:5,6 99:25
106:22 108:5
116:24 117:23
122:10,16,19
123:18,22 124:15
125:13,21 130:9
135:25 138:21,25
142:7,19 143:10
143:19 144:2
148:23 159:22
201:7
**employer's** 55:2,2
**employers** 27:18
**employment** 27:18
34:4 39:9 51:17
51:19 53:16,18
89:25 90:6,10,13
91:25 92:4,6,7
93:10,10 95:10
96:4 99:14 125:7
133:23 142:7
144:14 159:23

**[employment - form]**

160:2,15,19,24
181:22 200:11
**enter** 136:18 138:6
158:4
**entered** 188:23
**entertain** 76:20
78:15
**entire** 25:3,12
61:23 125:7,10
158:12,13 162:20
201:23
**entitled** 1:20
**entity** 7:6,7 10:6
**errata** 203:1
**especially** 76:9
**esq** 2:6,12
**et** 27:19 203:4
**ethnicity** 28:3
**event** 62:16
**evidence** 126:23
188:24
**exact** 7:17 19:5
22:18 24:7 26:22
38:8,13 39:15
40:22 59:15 84:21
93:21 104:7 106:7
106:10
**exactly** 13:2 106:9
126:21
**examination** 1:18
4:6
**examined** 4:5
**exclude** 151:10
**exclusively** 121:19
**exhibit** 126:17
133:13 134:7
141:8 150:18
151:11 154:13
155:8 157:13
158:9 162:3,12,16
162:19 163:10

**exhibits** 198:3
**exist** 95:23
**expires** 203:25
**explain** 151:24
**expressing** 176:6
**extent** 32:20 73:15
78:22 83:11 95:22
98:20 149:25
**eyes** 1:16

**f**

**face** 185:24
**fact** 22:13 156:18
193:22
**failure** 165:14
**fair** 176:22 178:7
178:11
**fairly** 172:3 177:9
177:15 180:21
181:5
**familiar** 26:3
133:17
**familiarize** 189:8
**far** 16:20 70:3
80:6 174:2
**february** 1:14
197:5
**federal** 76:3 192:7
**feel** 65:23 172:5,9
172:12 173:10,17
175:22 176:4,16
176:20 177:8,17
177:19,23 178:2,7
178:14,18,21
179:5 181:4
**feeling** 64:13
176:19
**feelings** 62:13
173:14 174:3,9,12
174:22 177:2,4,14

**fell** 149:20 150:21
151:17
**felt** 177:18,25
**filed** 23:23 31:24
111:6,7
**filing** 3:6
**final** 50:21,23
**finalized** 46:8
**finally** 82:11
**find** 33:4 183:18
**fine** 35:19 73:20
79:2,6 80:16,20
83:17 94:25 139:2
199:15
**finish** 44:23 64:15
71:6 92:20
**fire** 61:10
**fired** 17:5,10,11
17:22 18:8 32:13
33:16 40:3,5,16
41:23 50:21,24
53:21 54:7,23
58:13,18,22 59:3,5
59:7,10 60:3 61:8
61:14,17,23 62:4,7
62:15,23 63:13,22
64:8 65:13,16,24
66:16,18 71:16
91:12 98:12 101:6
172:2,6,14,18
173:5,8,18,21
176:9,14,21 177:8
177:19 178:8,12
178:15,19,22,25
179:6,14 181:6
196:2,7
**firing** 40:9 43:17
73:5 92:7 96:22
97:21,24 98:2
99:7,14 107:23
168:17 173:11,15

176:17 200:20
**firm** 5:18 7:6,11
**first** 4:3 25:15,22
26:13,19 27:15,16
28:7 33:3,21,22
42:3 45:22 58:21
59:2 61:19,22
82:7 99:2 103:25
104:3,10 113:10
126:22 132:15,19
132:21 185:6
192:3
**five** 23:11 51:7
56:4,8,10 71:3
74:10 75:7 78:18
102:18,19 103:17
**fix** 49:5
**follow** 72:20 77:7
77:11 95:15 98:15
108:9 115:7 148:9
156:20 159:6
**follows** 4:5
**force** 3:17 10:3,16
**forget** 110:15
**form** 3:10 7:5
31:10 33:18 35:11
35:16,18 36:2,6
37:3,19 38:2,7,19
49:23 51:15,24
52:7 53:22 54:11
54:24 55:8 58:15
61:25 62:5,9,25
63:8,15,18,23
65:14,18,25 66:4,7
66:11 68:17,24
70:5,13,19 71:9
85:16,21 86:2
88:23 89:4,8
93:14 94:2,14
107:18 108:18,25
109:15 125:14

129:4 130:2
131:24 132:25
133:5 135:17
136:4 138:16
140:12 142:9
147:12 153:7,16
165:18 166:4,22
167:5,10,16
168:12,20 172:7
172:10,15,20
174:4,24 176:23
177:10 178:9,16
179:24 180:8,15
180:24
**formal** 190:3
**format** 131:18
157:19,22,23
158:24 159:2
**former** 108:5
130:9 201:7
**forth** 202:8
**forward** 83:25
145:11 169:3
**four** 46:10
**frankly** 34:20
98:21
**fraud** 85:23
**front** 82:5
**further** 3:9,14
34:2 78:16 136:16
137:13 140:20
202:12
**furthermore** 83:5

**g**

**g** 4:2 5:1 6:1 7:1
8:1 9:1 10:1 11:1
12:1 13:1 14:1
15:1 16:1 17:1
18:1 19:1 20:1
21:1 22:1 23:1
24:1 25:1 26:1

27:1 28:1 29:1
30:1 31:1 32:1
33:1 34:1 35:1
36:1 37:1 38:1
39:1 40:1 41:1
42:1 43:1 44:1
45:1 46:1 47:1
48:1 49:1 50:1
51:1 52:1 53:1
54:1 55:1 56:1
57:1 58:1 59:1
60:1 61:1 62:1
63:1 64:1 65:1
66:1 67:1 68:1
69:1 70:1 71:1
72:1 73:1 74:1
75:1 76:1 77:1
78:1 79:1 80:1
81:1 82:1 83:1
84:1 85:1 86:1
87:1 88:1 89:1
90:1 91:1 92:1
93:1 94:1 95:1
96:1 97:1 98:1
99:1 100:1 101:1
102:1 103:1 104:1
105:1 106:1 107:1
108:1 109:1 110:1
111:1 112:1 113:1
114:1 115:1 116:1
117:1 118:1 119:1
120:1 121:1 122:1
123:1 124:1 125:1
126:1 127:1 128:1
129:1 130:1 131:1
132:1 133:1 134:1
135:1 136:1 137:1
138:1 139:1 140:1
141:1 142:1 143:1
144:1 145:1 146:1
147:1 148:1 149:1

150:1 151:1 152:1
153:1 154:1 155:1
156:1 157:1 158:1
159:1 160:1 161:1
162:1 163:1 164:1
165:1 166:1 167:1
168:1 169:1 170:1
171:1 172:1 173:1
174:1 175:1 176:1
177:1 178:1 179:1
180:1 181:1 182:1
183:1 184:1 185:1
186:1 187:1 188:1
189:1 190:1 191:1
192:1 193:1 194:1
195:1 196:1 197:2
**gender** 20:17,21
28:3 107:6 164:4
**general** 78:11
79:18 139:16
160:3
**generally** 56:7
170:25 180:14
**germaine** 1:8,19
2:10 4:10 27:21
190:18 192:24
197:3,14 203:5,21
**getting** 66:16,18
105:25
**geyer** 14:17
**ghobrial** 1:8 13:7
27:22 190:19
192:24
**girlfriend** 105:10
105:12
**give** 11:3 26:25
47:22 56:13 104:8
104:18 108:16
109:23 110:16
114:6 146:4
184:23 188:18

**given** 53:19 54:8
54:20 55:10 68:11
68:22 91:25 98:10
179:15,21 197:9
202:11
**giving** 75:22
104:15 109:20
112:4 113:22
114:12 151:12
**glitch** 27:6
**go** 7:18 11:10
35:17 64:18 74:14
75:8,12 77:10,20
80:9,11,14,21 81:2
84:8 127:13 158:3
**going** 4:18 5:4
18:25 44:23 46:6
46:6,7 65:5 71:2
74:14 76:19 77:10
78:4,15 79:3 80:5
81:3,4 82:14 84:8
104:19,20 106:25
110:5 116:11
119:15 145:11,12
149:16 151:21
169:3 176:3
**good** 4:15,16 71:4
**gotten** 31:17
**great** 74:8 162:8
**gregory** 14:25
15:3,9 17:2
**grounds** 172:23
191:18
**group** 149:16
151:12
**guerrero** 1:8 13:7
14:15 27:21 183:9
**guilty** 87:22,23
88:5 89:2,7,17
90:13 94:22,23
98:5,11 199:12,13

**guys** 78:19 79:9,11 103:19

**h**

**hand** 149:16 202:18
**handbook** 124:11
**handed** 133:13
**handing** 126:16,17 149:21 155:12,14 188:21
**handling** 146:20 147:5,19 148:7 201:16
**hanging** 143:20
**happened** 72:2 86:4 88:4
**happening** 80:4
**happy** 53:8 79:10 106:11 172:13 173:20,23 174:21 175:5 176:8,10
**harass** 168:4,23
**harassed** 20:25 25:23 28:23 169:22 170:22
**harassing** 27:23 98:21 99:4 168:6 168:10,18
**harassment** 21:20 26:14 28:23 29:18 38:14,18 99:8,15 165:13 166:16 168:2,4,16,23 169:21 170:3,7 171:11 195:11
**head** 8:16 36:11
**hear** 6:14,15 8:5 16:24 17:4 45:5 69:17,20,23 111:19 121:2 130:4,6,7,18 188:3

**heard** 6:23 18:23 70:21 130:21,22 131:15 171:5
**held** 1:20 65:5 75:4
**help** 110:11
**helpful** 33:5,8
**helps** 83:23
**hennessy** 14:21
**hereinbefore** 202:8
**hereunto** 202:17
**hierarchy** 91:3
**higher** 91:2
**hired** 51:8 96:24
**hiring** 92:7 95:10 200:11
**hold** 64:14 85:6
**home** 42:8 44:7,22 46:22 102:16 104:6 105:22
**hope** 82:15
**horogan** 14:23
**hospitalization** 185:15 187:5
**hospitalized** 18:14 19:19
**hour** 71:2
**hum** 15:14 16:15 22:22 26:7,24 27:7 36:10 39:19 41:5 42:21 45:16 60:21 62:17,20 89:19 106:4 123:13 128:14 135:8 139:5 152:18 174:18 176:11
**hums** 8:17
**hyperlink** 146:24

**i**

**idea** 34:21 48:25 49:21 62:3
**identification** 150:19 198:4
**identified** 188:16 190:23,24
**identifies** 191:23
**identify** 174:21 177:13 192:13 193:8
**identifying** 177:4
**immediately** 61:4 96:23 143:21 148:14
**impair** 11:17,23
**impaired** 174:8
**impairment** 175:2 175:11,16
**important** 30:13 36:16 62:8,16
**impossible** 68:10
**inability** 174:11 174:14
**include** 117:21
**included** 28:13 29:9 33:24 151:15 156:9 164:5 201:19
**includes** 21:23 51:22 115:2 162:12 163:21
**including** 27:20 54:18 72:17 83:20 94:19 95:9 107:23 162:13 169:11 189:25 195:4 198:22 199:8 200:10 201:13
**independent** 32:15

**indicate** 131:2
**indicated** 155:20
**indicating** 131:22 155:9
**indication** 68:12 68:22
**indirect** 185:4
**indirectly** 16:9
**individual** 190:19 191:24 192:25 193:13
**individually** 1:8
**influence** 11:15,21
**informal** 190:3
**informally** 31:22
**information** 11:4 21:4 22:12 23:18 24:15 29:25 35:4 36:22 37:17,24 38:5,11,16 47:3,6 69:3 72:13 73:4,4 73:16,24 74:3 92:5,12,13,18,23 93:5 94:18 95:5,6 95:11 96:3,9 97:20 98:2,4,8,9 98:13 99:5 108:14 110:7 112:15 113:23 114:3 124:10,11 125:20 131:2,9,18,21 132:2,5 135:17,25 136:23 139:16 141:7,14 148:14 183:15 184:24 187:24 189:23 194:14 195:3 196:5,11 198:18 199:4,7 200:5,7,12 200:14,18

**initially** 29:3 75:6
**initiate** 81:11
**injured** 185:24
**injuries** 19:23
**input** 182:21
**insert** 41:17,21
**instance** 33:14
**instructs** 13:18
**intend** 155:6
**intended** 163:9
**intentionally**
  149:21
**interested** 202:15
**international** 1:7
  2:10
**internet** 82:16,18
  83:23
**interrogatories**
  74:5 108:21 111:7
  113:20,25 114:10
**interrogatory**
  115:20
**interrupt** 107:4
**investigations**
  190:2 194:3
**involve** 85:5,10,12
  85:14
**involved** 14:5,10
  15:7,11 19:18,25
  21:4 22:3,14
  35:13 85:3,18
  95:9 119:15,17,24
  120:3,7,8,12 121:5
  122:5,23 138:23
  145:22 146:11
  159:18 163:12
  169:8,14,19 170:2
  170:6,11,15 200:9
**involves** 21:20
**involving** 17:2
  21:16 108:3

195:17,17 201:5
**issue** 174:19
**issues** 173:25

**j**

**jamaica** 127:21
  128:12,15,18
  129:2,8,20
**jamaican** 127:18
  127:19 128:10
  129:24 130:14
**january** 190:5
**jeffrey** 161:2
**jennifer** 1:21
  202:5,22
**jenny** 14:19 41:2,3
  41:4
**job** 58:19,22,23
  59:3 61:4,17,19,22
  62:24 63:6,13,22
  64:8 65:13,17
  66:16,18 96:23
  99:14
**jointly** 1:8
**june** 39:11,12,14
  39:16,17,18,22,22
  40:6 60:3,12

**k**

**k** 197:2
**keep** 99:17 150:4
  168:6
**kept** 134:3
**kind** 38:16 72:14
  94:25 95:2 96:15
  108:7 146:11,24
  190:2 194:14
  198:19 199:15,16
  201:9
**knew** 30:19 33:4
  70:3

**know** 6:10,15 11:4
  15:2,3 17:9,17,21
  18:25 19:9,13,16
  19:17 20:8,9,18
  21:10 22:13 31:6
  31:23 32:6,12
  33:8,10,10,12
  39:14 44:5 47:11
  48:21 49:18,25
  50:11 53:17,24
  56:12,15,24,25
  57:3,6,8,20 64:21
  67:23 70:14,15,16
  70:20,23 82:20
  104:5 110:4
  116:19 119:18
  120:2,5 123:20,24
  124:6,8,18,19
  125:16,17,24
  126:4,5,13 127:4
  128:17,18,20
  129:2,5 141:11
  144:17 145:13,14
  151:7,18 157:24
  165:19,20 168:13
  172:4,8,9 173:6,16
  173:17,22,23
  174:2,2 175:14,15
  175:16,18,19,20
  176:18,24,25
  177:11,12,15
  179:25 180:2
  182:3,5,6,7,9
  183:2,4,8,11,12
  186:5,20,22,23
  187:4,7,9 188:11
  188:19,21 191:17
  193:18,23 194:2,6
  194:7,8,11,12,17
**knowing** 175:22

**knowledge** 20:4
  20:10,13,19,23
  32:15 35:21 37:16
  37:23 44:16 69:3
  70:10 174:7 185:3
  185:14,19 187:13
  187:19 195:3
  196:10
**known** 23:19
  136:19 145:12

**l**

**l** 3:2 4:2,2 197:2
**lack** 40:10 42:14
  42:15
**laurie** 2:4,6 4:17
  70:25 76:19 77:6
  77:22 78:14 99:18
  155:6
**law** 2:4 5:18 7:5
  7:11 82:17 95:21
  96:2,11 99:10
  200:16
**lawsuit** 4:20 13:23
  14:7 21:7,10,11
  29:25 30:19 31:2
  31:7,13,23 32:7
  35:5 36:23 194:16
**lawyers** 7:12
**lay** 5:4
**leaders** 159:24
  160:20,22,23
**leading** 64:16,22
**learn** 22:17 40:15
  41:17 44:2 53:15
**learned** 17:12 31:2
  32:21 45:23
**leave** 18:17 163:23
  186:3,4,6 187:18
  187:20,25 188:5
  189:24 190:6
  193:17,20,23

**[leave - mischaracterized]** Page 12

194:4,9
**leaves** 28:5 164:4
**leaving** 67:7
**left** 5:14
**legal** 7:7 10:6
  99:10 203:1
**legally** 28:5
**letter** 73:9
**letting** 33:8,10
  138:24
**levels** 53:19
**life** 58:19 61:20,23
  62:8,16 88:19
  107:17
**limited** 27:20
  28:13 33:25 94:20
  95:9 189:25 199:9
  200:10
**lincoln** 4:13
**line** 41:16 203:6
**list** 47:8
**listed** 156:3,9
  201:19
**literally** 77:3
  156:11 201:20
**little** 33:12 86:22
**llc** 1:7 2:10
**local** 76:4 81:9
**located** 192:18
**location** 181:21,21
  182:16 183:22
  184:5,6 195:22
**log** 158:3
**long** 23:9 38:12
  45:14 48:4 50:12
  50:17 51:5 59:9
  61:11,16 104:5
  112:10,16 113:8
  121:5
**look** 24:10 33:6
  126:19 155:11

157:7,17 158:8
  159:10,16,17
  188:20 189:5
**looked** 57:10
  157:10 159:17
  162:6 194:9
**looking** 152:10
  156:25
**looks** 146:23
  158:14
**loss** 40:19,21
**lot** 150:23 151:7,8
**luis** 1:8 13:7 14:15
  27:21 183:9
**lunch** 48:17
**lying** 65:12,15,20
  129:10

**m**

**m** 4:2 161:4,7,8
  197:2
**mail** 7:18 24:2
  110:20
**mailed** 119:11
**mails** 16:2 36:24
  36:24 73:5 101:8
  115:3 117:21
  124:14 148:22
  201:13
**main** 21:12,14
  160:4
**maintain** 190:16
  192:22
**making** 15:23
  38:15 76:23
**manage** 57:12
**management**
  42:17 136:16
  137:22,24 138:5
  138:10 143:22
**manager** 18:24
  40:19,20 41:9

44:20 49:19 50:18
  50:24 51:3,4,6,9
  51:12,18,18 52:3,4
  57:15 67:19 69:4
  69:17,21 90:22,24
  91:5 103:3,10
  117:12 118:6
  119:20 123:8
  137:20 142:23
  145:5 146:14
  159:24 160:2,3,5
  182:10,18 183:3,6
  183:10
**manager's** 40:21
**managers** 51:21
  54:19,19 98:6
  123:7 160:8
  182:11
**manner** 92:24
  118:12,18
**manual** 49:10
  124:22 125:3,7
**manuals** 125:12
**march** 202:18
**mark** 64:4,19 77:2
  150:15 162:19
**marked** 150:18
  198:9
**marriage** 202:13
**married** 105:6,8
**mate** 105:13,17
**math** 60:15
**matter** 5:16 13:23
  14:6 21:6,11,23
  63:7 66:10,13,15
  66:18,20 194:15
  202:16
**mean** 6:4 11:3
  18:3 20:9 91:18
  105:5 116:4,13
  117:2 131:8

163:17 165:4,6,25
  168:16 170:25
  171:24 179:9
  186:3,4,8 191:4
**meaning** 15:22,22
  66:10 109:12
  130:21 165:8
  166:13,20 194:6
**means** 16:9 118:21
  129:23 165:10
  168:10 171:18
**meant** 112:7
  115:11,13
**medical** 18:17
  28:5 163:23 164:4
  186:3,4,6 187:18
  187:19,25 188:5
  193:17,19,23
  194:4,9
**medications** 11:16
  146:7
**meeting** 104:20
**members** 51:21
**men's** 77:7
**mention** 12:20
**mentioning** 88:11
**merchandise**
  146:6
**message** 117:10
**michael** 14:23
**mid** 39:16
**mike** 14:17
**mind** 104:19
**mineola** 203:2
**minute** 23:14 71:3
  75:7 78:18
**minutes** 23:11
  74:10 112:17
  113:11,15,18
**mischaracterized**
  64:2

**misdemeanor**
   84:17,18,24 85:2
   86:5,19 87:7,10,19
   87:24 88:10 95:20
   96:3,14,16 97:7,24
   99:23
**misdemeanors**
   95:7 200:8
**misstates**   191:10
**mistaken**   111:11
**mm**   8:17 15:14
   16:15 22:22 27:7
   39:19 41:5 60:21
   62:17,20 89:19
   123:13 135:8
   139:5 152:18
   174:18 176:11
**modification**   15:9
   16:25 195:17
**modified**   43:16
**modifying**   42:24
   43:2,11 44:17
   45:7 47:4 55:12
   100:7
**modules**   49:10
   124:11
**moment**   150:24
**money**   146:6
   186:18
**month**   60:6
   158:12,14 201:24
**months**   74:4 121:7
   121:8
**morena**   28:14
   33:25 130:16
   131:3,10,19
   132:23
**morning**   4:15,16
   17:12,21 30:2,20
   31:8,25 32:18,19
   33:2 35:6,8

**morrison**   2:4,6 4:7
   4:17 11:10 12:2
   22:8 32:5,10,17,24
   35:19 37:9 63:24
   64:4,10,19 65:4,8
   69:12 71:5 72:12
   73:2,23 74:8,11,20
   74:24 75:5,21
   76:23 77:16 78:3
   78:9,12,17 79:2
   80:8,13 81:5,17,24
   83:8,13 84:6,8
   94:17 96:7 97:3
   97:14 98:23 99:22
   100:16 107:25
   108:12 110:4,8,12
   111:9,13,17 114:4
   114:22 115:14
   116:15 126:18,21
   148:3,12 150:15
   151:6 154:10,14
   155:10,13 156:7
   156:14,23 158:21
   161:23 162:7,17
   162:23 163:4
   172:23 173:3
   181:16 188:22
   189:3 191:17
   192:2 193:2,5
   196:17
**moses**   161:2,3,4,7
**moss**   161:5,6,10
**move**   83:22
   115:25
**moving**   38:23
   99:17
**murder**   85:10

**n**

**n**   2:2 3:2 4:2,2
   197:2,2 198:2
   199:2 200:2 201:2

**name**   4:8 40:21,22
   41:11,17 47:22
   123:12 145:14
   152:11,12,17,21
   152:24 153:3,11
   198:17
**names**   56:25 57:4
   57:7,8 168:14
**narcotics**   11:17
**narrow**   22:6
**nash**   2:8
**national**   28:3
**nationality**   127:17
   127:18
**nature**   27:17
**necessarily**   57:2
   77:20
**need**   8:12 11:10
   17:17 22:13 56:25
   62:20 74:21,22
   79:7,20 99:19
   115:23 120:24
   148:13 149:11
   150:6 153:10
   155:10 189:7
   191:17
**needed**   76:10,12
   80:21,22 82:8,9
**needs**   74:18 79:8
**negative**   166:12
   168:15 174:22
**negatively**   20:6,15
   20:17,20,24 164:3
   165:11 167:18
   168:10,18
**neither**   156:5
**net**   133:18,21
   134:3
**never**   4:25 14:3,9
   15:5,7 35:13
   38:24 44:4 70:21

**name**   71:7 73:8 93:4,11
   94:10 102:9,10
   118:17,21 119:2
   119:11 131:8,15
   131:21,25 132:5
   140:8,10,18
   156:16 191:14
**new**   1:2,12,12,23
   2:5,5,11,11 4:4,14
   96:2 202:6
**newman**   161:2
**nicole**   148:13
**nodding**   36:11
**nods**   8:16
**notarized**   114:14
**notary**   1:22 4:4
   197:21 202:5
   203:25
**note**   72:23 76:24
   84:4 95:25 98:18
   192:16
**noted**   72:22 73:22
   95:17 97:2 98:17
   108:11 115:9
   148:11 156:22
   159:8 196:20
**notice**   1:24 192:6
   192:12
**notified**   49:9 52:4
   55:14 100:25
   123:22 124:4
   137:5
**notify**   41:22 46:24
   49:12 123:4 141:5
   141:19 143:25
**notifying**   141:13
**noting**   74:2 75:5
   77:17 81:24 83:13
   96:7,13,17,19
   98:23 108:13
   115:15 192:10

193:6,14
**november** 19:8,9
  19:12,15 60:8,9,12
  121:10,15,16
  122:7,20 137:17
  137:25 138:11
  142:15 143:5
  144:23 145:4
**number** 133:13
  134:7 184:8
  188:17 189:2,18
  189:22 190:12
  191:5 192:3
**ny** 203:2

**o**

**o** 3:2 161:4,7,8
  197:2
**oath** 3:17 9:7,8,15
  9:19,20,21 10:2,10
  10:15 29:24 34:20
  35:4 37:15,22
  89:11,14 114:9
  118:18 128:21,23
  141:13 175:13
  178:3 197:5,8
**object** 13:16 83:9
  110:5
**objecting** 76:24
  110:9
**objection** 31:10
  33:18 35:11,16,18
  36:2,6 37:3,19
  38:2,7,19 49:23
  51:15,24 52:7
  53:22 54:11,24
  55:8 58:15 61:25
  62:5,9,18,25 63:8
  63:10,15,18,23,25
  64:17 65:14,18,25
  66:4,7,11 68:17,24
  70:5,13,19 71:9

77:25 84:4 85:16
  85:21 86:2 88:23
  89:4,8 93:14 94:2
  94:14 95:19 98:19
  107:18 108:18,25
  109:15,24 125:14
  129:4 130:2
  131:24 132:25
  133:5 136:4
  138:16 140:12
  142:9 147:12
  153:7,8,16 165:18
  166:4,22 167:5,10
  167:16 168:12,20
  172:7,10,15,20,24
  174:4,24 176:23
  177:10 178:9,16
  179:24 180:8,15
  180:24 191:6,9
**objections** 3:10
  81:25 96:5 192:5
**objects** 75:24
  76:13
**obligation** 9:20,20
  10:2,15
**obligations** 89:13
**obliged** 64:23
**obviously** 79:12
  115:2,3
**occurred** 16:5
  19:8,11,15 46:13
  81:23 83:5 96:20
  96:22 170:3
**occurrence** 62:8
**occurring** 16:25
  83:20 186:12
  190:4
**october** 121:11,14
  122:7,19 137:17
  137:25 138:11
  142:15 143:5

144:23 145:3
  156:2 158:12,13
  158:17,17 201:24
**offensive** 99:2
**offer** 79:25
**offered** 75:13
  79:24
**office** 2:4 40:17,18
  42:4 46:11 104:22
**officer** 3:16
**ogletree** 2:8
**oh** 7:22 33:21
  62:14,22 86:15
  106:6 111:9
  117:15 134:22
  147:13 162:8
  185:22
**okay** 4:21,22,25
  5:4,10,18,21 6:6
  6:11,12,16,17,25
  7:2,10,15,19,24
  8:11,16,20,25 9:5
  9:11,14,18,25 10:9
  10:13,20 11:2,6,9
  11:14 12:7,12,19
  13:10,14,15,20
  15:5,15 16:6,8,9
  16:12,13,19,24
  17:17,24 19:7,17
  19:22,25 20:13
  21:3,9,15,22 22:2
  22:17 23:22 24:3
  24:14,20 25:11,14
  25:18,21 26:18
  27:3,5,11,15 28:18
  29:5,14,17,20 30:9
  30:18,25 31:5,12
  31:16 32:10,17
  33:20 34:7,14,24
  34:25 35:12 36:15
  36:20 37:6,10,15

37:21 38:4,14,23
  39:24 40:25 41:8
  41:15,19,25 42:5
  42:19 44:2 45:2,4
  45:5 46:3,5,9,13
  46:16,23,24 47:3
  47:17,23 48:21
  50:15 52:16,23
  53:13 54:2,5,22
  55:5,10 56:6,17,22
  57:9,23 58:3,18,21
  59:2,7,24 60:5,11
  60:16,22,25 61:2,3
  61:10,22 62:7,14
  63:5,12,16,21
  64:19 65:3,8,22
  66:15 67:8,17
  68:3,9 69:2,11
  70:21,24 71:11,13
  71:20,24 72:4,8,11
  73:15,19,21 74:20
  74:24 75:21 76:23
  77:16 78:3,17
  80:17 81:2 83:22
  84:7,20,23 85:7,22
  86:4,15,25 87:6,18
  87:23 88:17 89:6
  89:10,16,24 90:9
  91:8,11,16,22 93:9
  93:19 94:4,10,16
  95:13 96:7 97:3
  97:10,13 98:23
  99:22 100:6,13,20
  100:21,22 101:6
  101:14,20,24
  102:3,11,22 103:6
  103:8,16,21,24
  104:9,17,24 105:4
  105:10,16 106:3
  106:13,19,21,25
  107:4,11,20

108:12,20 109:4,9
109:23 110:22,23
111:9,17,24 112:2
112:4,10,13,20,25
113:8,13,17,22
114:8,12,18,21
115:25 116:22
117:4,15,20 118:2
118:7,11,16 119:3
119:7,23 120:3,6
120:10,14,24
121:3,5,21 122:5
122:15,18,22
123:14,16 124:3,9
124:12,21 125:2
125:17,25 126:9
126:11,14,15
127:7,10,21 128:5
128:9,12 129:7,13
129:16,20,23
130:4 132:11
133:3,7,12,17,20
133:23 134:11,23
135:7,11,16 136:6
136:12,15 137:4,8
137:10,13,22,24
138:10,13,18,23
139:4,10,15,18,19
139:22 140:8,20
140:21,22 141:5
141:25 142:5,14
142:25 143:3,6,13
143:18 144:11,17
144:23 145:2,11
145:12,17 146:2
146:10,18,23
147:3,9,17,23
148:2,15 149:2,7
149:10,25 150:8,9
150:14 151:2,3,20
152:4,6,21,24

153:4,13,18,23
154:20,24 155:3,5
155:19 156:5
157:12,19,22,25
158:7,11,20
159:21,25 160:7
160:10,12,17
161:7,10,20 162:8
162:10,19,23
163:4,11 164:2,8
164:13,21 165:3,9
165:20 166:6,10
166:19 167:21
168:2,8,22 169:3,6
169:17,21 170:5
170:14,18 171:5
171:18,23 172:17
172:22 173:3,10
173:20,25 174:14
174:17 175:9,21
176:3,8,13,20
177:7,17,22 178:6
178:14,24 179:3,5
179:12,18,20
180:4,10,17,20
181:2,8,13 182:3
182:10,20,23
183:2,5,9,12,23
184:2,9,11,15
185:9,13,18,22
186:5,16,21,23
187:2,4,9,12,17
188:3,7,11,15
189:6,9,9,10,11,17
189:22 190:10,14
190:22 191:16
192:2 193:2,22
194:2,8,12 195:2
196:16
**old**   128:5 203:2

**once**   58:9 87:11
  103:12
**ones**   154:22
**open**   121:25
  123:18,23 124:5
  124:15 125:21,22
  125:22 134:16
  135:13 136:3,7
  139:22,25 140:11
  142:23
**opened**   138:19
  139:20 140:18
**opening**   125:13
  134:7 142:7,19
  143:11 145:19,23
**opinion**   82:6
**order**   149:18,19
  149:21 162:6,7,9
**orientation**   124:23
  124:24 125:4
**origin**   28:3
**outcome**   202:16
**overheard**   16:3
**overtime**   165:14

**p**

**p**   2:2,2 3:2
**p.m.**   196:20
**page**   2:15 25:15,18
  25:22 26:13,19
  27:16 28:7 33:21
  33:22 132:16,19
  132:21 189:18
  190:14,15 192:3
  192:17 198:4,10
  198:15 199:3
  200:3 201:3 203:6
**pages**   151:8
  153:23
**papers**   47:8
**paragraph**   27:16
  33:23

**part**   4:22 24:24
  29:12 34:8 51:19
  55:2 121:10,12
  128:13,15,18
  129:2,5,8 155:7
  157:13
**participated**   38:24
**particularly**   80:4
**parties**   3:5 202:14
**partner**   107:12,21
**patchiarchi**   41:12
  145:14
**pay**   165:14
**pc**   2:8
**pee**   79:24
**pending**   13:12
  81:13,17
**people**   51:14,21,23
  52:5 53:19 107:7
  116:5 135:5
  138:24 159:13
  180:6,13 182:24
  190:23,24 192:14
**people's**   122:25
**percent**   25:7,8,11
  28:19,22 29:5
  30:15 33:14 34:11
  36:17 96:25
**perfect**   9:5 81:5
  162:23
**perfectly**   79:6
  80:15,20 83:17
**perimeter**   143:21
**period**   7:8 103:17
  116:14,16 122:7
  125:4 152:7,16
  153:6,14 154:8,18
  154:20,25 155:17
  155:24 156:12
  157:15 158:16
  161:15 201:22

**periods** 153:19,20
153:21,24 154:3
154:21 155:3,19
156:2 158:17
**permission** 186:18
**permit** 51:20
**permitted** 66:25
67:3,13,18,22
68:16,22 77:23
123:23
**person** 5:13 7:6,7
8:21 9:3 12:17
47:9 70:18 103:4
110:20 123:11
138:14 145:9
152:15 160:13
**pertain** 76:5
**pertaining** 99:11
**phone** 16:6 42:6
110:19,24,25
112:8,9,24
**phonetic** 41:12
**physical** 168:17
**pile** 151:16
**place** 1:21
**plaintiff** 1:5,19 2:4
12:6,8,13,15 17:4
17:10,11,22 19:19
19:22 20:5,14,19
20:23 21:6 27:24
28:14 31:24 32:13
33:16,25 35:6
36:25 38:15 74:2
75:24 76:13 96:8
108:22 111:20
113:19 114:24
115:11,18,21
119:8 120:14,15
121:17,22,24
122:6,16 124:16
132:23 133:3

135:20 141:13,19
141:25 143:10
144:6,18,21 145:2
145:19,23 147:4
149:3 152:7
154:18,25 155:16
155:23 159:14
169:13,17,22,25
170:6,10,15
181:20 183:18
184:18 185:5
187:10,15,16
188:12 194:9,15
195:18 196:7,13
**plaintiff's** 4:18
28:2 29:25 34:4
35:22 37:17,24
38:18 74:4 113:24
114:25 119:24
120:4,7,10 121:6
122:19 126:17
133:13 134:4,6
137:16 141:8
142:16,20 143:4
146:14 150:16,18
155:7 157:13
158:8 159:19,23
159:25 160:15,19
160:24 162:3,11
163:10 183:6,10
183:13,16 185:14
187:5,18,19,25
188:5,19 189:24
190:6 192:2,5,11
193:17,19 194:4
195:5,10,13,22
198:4 201:12
**plea** 87:18,21
94:22,23 98:5
199:12,13

**pleading** 88:5 89:2
**please** 4:8,12
16:16 22:9 34:22
35:2 51:16 66:17
69:7,13 72:20
95:15 98:15,22
99:21 108:9 115:5
115:7 127:3 148:9
156:20 159:6
174:5 188:20
**pled** 87:23 89:7,17
90:12 98:11
**plural** 13:2 48:2
56:19
**point** 13:17 53:15
53:17 71:4 78:16
134:12 135:2,11
144:3,9,15 146:3
146:13 164:9,16
167:14 176:18
**pointed** 81:20
**pointing** 17:13
161:9
**policies** 52:17 53:2
53:5 54:4 124:14
125:12,18,19
180:3
**policy** 49:17,22
50:2,5 53:7,18
54:2,6 55:3
124:15 179:21
180:2
**portion** 6:14 25:9
**portions** 1:16 2:15
**posing** 136:19
**position** 51:8
72:25
**possibility** 68:10
152:8
**possible** 58:8 68:3
68:7 85:18,22,25

91:8,14 114:18
120:20,21,22
123:21 124:7
125:25 126:3,5,7
134:15,19,24
135:3,12,22
136:10,13 137:8
137:11 142:12
143:13,16 146:16
147:7,9,14,21,24
149:5,8 186:21,24
189:15
**possibly** 56:10
183:10
**potential** 92:7
**potentially** 183:6
**premarked** 126:16
188:19
**prescribed** 11:16
**presence** 78:23
**present** 130:7
134:16 135:13
136:2
**pretended** 76:12
**pretending** 77:4
**pretty** 82:3,14
**prevented** 83:6,11
**preventing** 83:15
**prevention** 40:19
40:21
**previously** 133:9
164:22 167:7,22
180:5
**price** 15:9 16:25
195:16
**primary** 146:5
**print** 158:5,6
**prior** 17:20 98:19
**private** 81:11
**privilege** 81:15
110:7 112:15

**privileged** 22:12
115:4 201:14
**probably** 28:22
45:4 87:13,14
94:7 103:13,14
113:14 182:9
**probation** 88:2
94:24 199:14
**problem** 74:11
174:20 176:6
177:3
**procedure** 192:7
**procedures** 146:19
146:25 147:4,18
148:6 201:16
**produce** 73:18
98:7,9 99:16
163:9 192:8
**produced** 126:23
163:6
**production** 72:13
94:18 95:4 96:9
97:19 108:2
114:23 148:6
156:8,15 158:22
200:4
**professional** 1:22
175:10
**program** 158:4,6,7
**progressive** 49:16
49:22,25 50:4
53:9
**protect** 79:19
**protected** 28:5
**protection** 11:13
84:10
**provided** 108:15
114:24 115:11,12
126:25 127:2
201:11

**public** 1:23 4:4
197:21 202:5
203:25
**punch** 47:15,18,20
48:5,10,13,16,17
48:22 49:2,4,13
51:13,22 52:5
55:16,19 56:18,22
57:11,19,21,24
58:4,14 66:23
67:4,6,7,7,10,13
67:22 68:12,19
69:4,18,21,24 70:2
70:10 71:8 99:24
100:4 106:17,17
**punches** 47:14
**punch** 81:14
**pursuant** 1:23
192:6
**put** 41:16 88:2
94:6,7,24 95:18
155:13 157:20,22
161:21 199:14

**q**

**question** 3:11 6:9
6:14,23,24 13:12
13:12,19 15:19
22:6,7 30:22,23
35:17 36:7,8,14
37:10,12 49:7,8
64:17,23,24 65:22
66:12 67:8,11
69:6,8,10 75:20
77:22 81:13,16
86:17,24 92:20
94:5 114:2 116:21
117:5 140:21
143:2 153:10
171:10 191:20
193:12

**questionable**
79:16
**questioning**
139:11
**questions** 4:19
16:20 17:25 18:5
43:21 70:8 99:12
108:17,22 109:13
109:17,21 111:20
113:19 115:2
133:9 150:25
151:22 164:22
167:14,21 175:20
198:9 201:12
**quick** 5:5
**quite** 82:21 123:11
**quote** 106:9
**quoted** 81:9

**r**

**r** 2:2 4:2
**race** 20:7,17 28:2
106:21 127:7,14
130:10 163:19,22
163:22 164:3
**racial** 163:18
**ranges** 152:4
162:22 163:2
**rape** 85:12
**read** 24:12,24 25:2
25:4,6,9,12,15,18
26:18,21 28:18
29:3,6,10 30:5
31:14 33:15 38:12
69:12,14 109:12
132:18 134:14,18
134:25 162:22
171:24 189:7
197:4
**reade** 1:7,7,7 2:9
2:10,10 13:6,6
91:20 116:6 192:4

192:18
**reading** 29:14,17
34:7,10 132:15
156:24
**reads** 136:16
171:24
**ready** 127:4,5
188:21
**realize** 180:4
**really** 14:2 33:10
63:7 78:14 151:22
**reason** 10:20,23
11:6 23:16 30:9
30:11 71:22 75:15
75:24 76:14
105:21 129:9
163:5 181:8 203:6
**reasons** 32:15
72:18 181:2,4
185:5 190:6
198:23
**recall** 9:6 31:3,5
35:3 36:21 38:15
86:4 92:17,22
106:21 113:8,22
120:14 121:21,24
123:16 124:9
125:19 132:15
136:6 141:12
143:8 148:15,19
148:21 154:24
155:5,23 180:10
**recalls** 77:18
**receive** 24:2,6 47:4
73:3 101:8 102:4
108:20 111:19
115:23 124:21
131:17 156:18
158:25 180:6,13
181:10 187:24

**received** 24:3 35:5
72:15 92:6,12
93:4 97:25 98:3
101:21,25 107:22
115:19,23 130:25
131:8,25 132:5,12
156:6,16 175:9
198:20
**receiving** 36:21
38:16 92:17,22
109:2,5 124:9
135:24 148:21
**recess** 81:6 149:14
181:18
**recognize** 174:3
175:4
**record** 4:9,11 8:12
60:24 69:14 74:2
75:2,4,23 76:22
77:13,17 78:25
80:19 81:9,16,25
83:2,14 87:3
95:19 96:8,13,17
96:19 98:24 111:4
115:16 141:9
151:11 154:12
162:2,11,22
189:23 192:10
193:6,15 197:7,9
202:11
**records** 100:7,10
100:10,11
**reference** 7:13
**referring** 12:6,14
130:10 184:3
**regarding** 13:22
18:13 19:22 23:2
24:15 30:25 42:19
42:22 48:10 73:5
83:18 84:2 89:2
111:20 113:18

116:20 119:8,12
124:14 135:25
139:16 141:14
142:18 143:10
144:2,8,12 145:23
149:3 185:14
**regardless** 64:21
65:9
**regular** 27:25
122:10
**related** 15:8 17:25
18:7,10 20:2,5,14
21:5 23:19 29:25
35:5,14 36:22
37:17,24 38:5,17
72:14 73:16 79:17
79:17 88:22 89:25
90:6,9,10,13 91:11
92:6 94:19 95:5
97:20,24 98:2,4,10
98:11 99:6 101:10
102:23 108:6,17
133:9 145:18
148:23 184:24
188:4 189:23
190:6 194:14
195:4,10,13,16
198:18 199:4,7
200:5,18 201:8
202:12
**relating** 19:18
78:12 95:7 99:13
125:12 137:5
146:12 183:15
200:7
**relatively** 151:8
**relevant** 14:6
95:22 96:25
**relief** 185:25 186:2
**religion** 163:22

**remainder** 83:10
84:5
**remember** 7:17
19:5 22:18 24:7
25:16,20 26:5,21
29:11,12,14,17
31:9 34:6,7,10
35:9,12,20,24,25
36:4,7,8,13 37:5
38:5,8,13 39:15
40:22 41:10 54:3
55:23 56:5,9,11,14
57:9,12,13,20,22
57:24 58:4,7,10,12
58:13 59:15 61:12
61:12,15,16 62:6
62:10 67:15,16,24
68:2,5,6,25 70:17
71:14,15,20,24,25
84:21,23,25 85:2,9
85:17,24 86:3,7,8
86:10 88:6,7,8,21
88:24,25 89:5,6,9
90:11,12,21,25
91:7,13 93:21
94:6,8,9,10,15
102:7 103:11
104:4,6 106:6,10
107:6 108:19
109:2,4,6,11,16,20
112:2,4 114:11,12
114:15,16 118:3
120:17,18,21
121:8 122:2,3
123:25 124:2,3
126:8,9,10 133:15
135:4,21,23,24
136:5,9,11,12,14
137:3,4,7,9,10,12
140:13 142:11,13
142:14 143:12,14

143:15 144:16,19
146:15,17 147:6,8
147:11,14,20,22
147:23,25 148:25
149:4,6,7,9 152:8
152:9 153:17
154:9,17,19 155:2
155:15,18,25
160:25 165:7
172:11,17 173:7
177:24 184:8
189:14
**remembering**
62:12
**remind** 16:14
**reorder** 150:4
**reordered** 150:2,7
**repeat** 6:18 15:19
26:11 69:9 135:4
**rephrase** 18:3
50:7 51:16 66:17
69:6 86:24 138:3
174:5
**replace** 146:6
**reporter** 1:22 5:6
5:10 8:2,3 9:7,11
16:15 41:15 69:15
120:25 135:5
181:14
**reporters** 8:21
**represent** 7:12
25:21 26:12 77:14
163:20 165:21
166:10
**representation**
32:4,9,12 111:4
**representative**
192:21 193:11
**represented** 129:7
**representing** 5:15

represents  7:7
request  28:4 72:22
  73:22 74:5 92:8
  93:5 95:17 96:2
  97:2 98:7,8,17
  99:15,19 108:11
  115:9 148:11
  156:22 159:8
  192:8
requested  74:3
  95:6 108:13,16
  184:19 200:6
requesting  92:23
  120:15 136:7
requests  189:23
  198:15 199:3
  200:3 201:3
require  51:12
required  13:19
  179:21
reserved  3:11
respect  5:22 47:4
  73:24 78:5 97:21
  101:15 102:11
  104:25 105:17
  107:12 113:24
  114:25 144:14
  156:25 161:20
  164:22,24 165:3
  171:11,13 173:14
  187:17,19,25
  188:17 191:5
  195:21 196:7,12
  200:20 201:12
respectfully  80:2
  99:16
respective  3:5
respond  45:3
  46:21
responded  101:3
  106:3,5

responding  34:15
response  94:4
  190:11 192:11
responses  115:20
  192:5
responsibility
  10:10
rest  99:3
restroom  74:19,21
  77:12,15 79:7,9,12
  79:13 80:9,22
  81:4
result  86:5 88:5
  193:24 194:10
results  94:23
  199:12
retain  6:3
retainer  5:21,25
  7:3
retaliate  29:7
retaliated  25:24
  171:2,15
retaliating  27:24
  166:11
retaliation  21:15
  21:17 24:21 26:15
  29:8 37:25 165:3
  165:7,8,10,17,25
  166:2,8,11,13,14
  166:20 167:3,6,9
  167:13,18,24
  170:9,12,16
  171:13 195:14
return  44:24
review  44:8,12,23
  109:12 127:3
  146:18 147:4,18
  150:24 151:9
reviewed  27:12
  28:22 32:22

reviewing  38:5
  44:15,24 151:19
  151:23
right  5:7 6:19,20
  7:3 8:6 9:9 15:18
  24:16 26:2,4,6,8,9
  27:9 28:24 29:15
  30:21 45:25 49:19
  53:11 56:20 58:14
  61:24 64:24 65:13
  68:14 70:24 71:18
  79:19 82:18
  100:25 101:4
  108:24 113:11
  117:13,14 128:23
  129:14,21 132:13
  132:16,24 133:4
  133:10,12 140:15
  148:18 150:10
  152:25 154:14
  157:5 160:3,5
  161:8,18 167:8
  169:15,23 170:3
  176:19 190:12
road  4:13 203:2
rob  123:8,9 145:8
  145:9,12,18
robbed  18:20
  146:3 148:24
  149:3 188:12
  193:24
robberies  146:20
  147:5,19 148:7
  201:17
robbers  139:7,11
robbery  18:22
  19:2,3,7 185:23
  186:6,8 194:10
robert  41:10 46:3
  103:4

robert's  41:17
  198:16
room  16:4 77:7
  79:11,21,22 80:10
  80:12,14 81:3
rule  81:9,18,19
  82:23 84:2 192:7
  192:20 193:11
rules  5:5 76:3,4,5
ruling  64:5,20
  77:2 198:9

**s**

s  2:2 3:2,2 161:4,4
  161:7,7,8,8 203:6
sad  174:21 175:5
safely  146:19
  147:5,19 148:7
  201:16
safety  146:5
saw  71:7 131:21
  131:25 153:21
saying  7:25 17:20
  30:9,11 33:7
  34:21 35:9,12
  37:22 44:18,21
  47:12 50:6 53:10
  56:18 57:3,6 68:9
  78:6 86:16 100:24
  130:12,14,16,18
  139:4,6,8 158:15
  162:24 175:12
  182:15 193:16
says  28:12 33:23
  134:6,7,11,21
  135:2 138:4
  143:18 146:18
  152:2 154:23
  190:11
schedule  123:2
  140:6 142:22,23
  152:2,6,10,13

153:5,12,14,19,21
153:24 154:7
156:11 157:2,4,8,9
157:14,16,16
158:2,11,15
159:19 201:21,23
**scheduled** 120:15
122:18 123:18
124:5 125:21
139:25 140:8,10
144:21 152:16
154:18 155:15
159:13
**schedules** 137:16
140:4,5 154:21
156:9 159:17,22
160:14,18 161:14
201:18
**scheduling** 119:18
119:24 120:4,7,11
121:6,16,21,24
122:6 123:5 134:4
135:20 137:16
140:15 142:16,21
143:5 154:24
155:23
**school** 120:16
**sealing** 3:6
**sears** 59:11,12,14
61:3,8,19 71:16,21
72:16,25 73:5,12
73:17 89:20,21,25
90:7,10,14,16,19
91:12 97:21 98:7
98:12 198:21
199:6 200:19
**sec** 110:13
**second** 25:18
26:25 27:4 28:11
29:21 33:21 96:18
99:3 104:13,15

113:9 134:12
154:11,13 162:4
**section** 25:10
**see** 11:12 23:25
74:17 86:22 134:9
134:11 135:14
136:15,21 137:13
138:8 139:4
143:23 146:8,21
146:23 151:25
152:11 153:2,11
153:18,23 154:10
156:2 190:8,11,15
190:20
**seeing** 37:23
125:19 133:15
157:13
**seen** 21:4 133:14
157:6 159:9
189:12
**send** 44:20 82:21
100:22
**sent** 44:21 73:8
**sentence** 28:12
**separately** 79:10
80:9
**set** 104:10 160:14
160:18 161:13
202:8,17
**sets** 151:5 162:21
162:25
**seven** 60:17,18,20
125:10
**sex** 28:3 107:9
164:4
**sheet** 203:1
**shift** 159:24
160:20,22,23
**shocking** 82:22
**shorthand** 1:22

**shoulder** 8:16
**show** 47:8 74:24
75:11,13,16 78:19
82:17 99:12
126:20 153:24
158:16
**shown** 79:14
**shrugs** 8:17
**sic** 161:4
**sign** 5:25 7:10,15
114:8
**signature** 202:21
**signed** 3:15,18
5:21 114:13
197:16
**significance**
128:22
**similar** 168:4
**simpler** 165:23
**sit** 17:9 128:21
141:12 159:12
174:20 175:12,23
176:8,13,17 177:2
177:4,14,23 178:2
178:6 195:2
**sitting** 5:7,14
128:25 173:13
176:5
**six** 50:14,15,17
52:2,17,23 60:13
60:14
**skim** 25:4
**skin** 127:12
**slur** 163:18
**slurs** 28:15 132:6
133:4
**smoak** 2:8
**solely** 78:24 79:5
**soliloquy** 76:20
98:19,25

**solutions** 203:1
**somebody** 163:18
168:6
**someones** 64:22
**soon** 181:15
**sorry** 26:25 27:3
32:5 33:21 46:7
60:14,18 62:22
66:13 69:9 71:25
84:21,25 85:6,9
86:15,24 88:8
90:5 92:16,21
104:16 113:3
121:13 126:10
127:24 134:22
147:13 148:17
160:4,21
**sort** 55:10 73:17
85:14,19 97:7
99:10 125:18,19
199:6
**sound** 26:3
**sources** 187:12
**southern** 1:2
**space** 10:7
**spanish** 185:9,11
**speak** 9:2 13:21
22:25 76:7,15
77:19,24 78:4
83:17 107:11,20
120:24 142:17
144:5,11,12
166:19 185:9
**speaking** 5:13
8:22 12:22 13:5
17:14 22:16 56:7
75:25 83:6,12
151:8
**speaks** 193:4
**spears** 14:25 15:3
15:9 17:2

specific 47:22 53:7
56:13 108:17
specifically 27:15
77:18 111:21
spelling 41:18
123:12 198:16
spend 151:23
spoke 17:18 35:6
113:17 118:21
119:11
spoken 14:9 15:5
185:11
staff 51:21 146:19
stamped 141:9
162:13
stands 73:25
start 45:21 59:21
60:6
started 33:3 59:24
61:5
starts 83:24
state 1:23 4:4,8,11
92:24 202:6
stated 9:7 27:9
68:18 81:17 96:4
96:21 119:2
141:17 167:24
193:8
statement 78:22
144:3
statements 75:23
states 1:2 25:23
26:14 27:17 33:16
81:10 125:20
127:25 128:2
132:22 190:15
192:4,17
stating 7:6,11
stay 44:7,22 46:22
stewart 2:8

stipulated 3:4,9,14
stipulations 1:24
stop 76:6 110:2,2
stopping 71:4
store 18:20,24
119:19 121:25
122:19 123:19,23
124:5,16,16
125:13,22,23
133:17,20 134:3,7
134:17 135:13
136:3,8,17 138:2,6
138:19,24 139:7
139:12,17,20,22
140:2,11,18 142:7
142:19,24 143:11
143:21 145:19,24
148:24 181:21
183:21 184:3,3,11
184:13 185:6,7
186:19 188:13
193:24 195:22
stored 134:3
stores 184:16
strange 26:23 27:2
street 2:5 184:9,10
strike 15:6 20:3
23:17 39:5 50:2
50:16 53:16 66:20
67:19 71:14
100:23 101:6
102:12,14 123:16
130:5 137:14
140:9 149:10
165:21 169:7
175:10 181:3
stuff 115:4 163:19
201:15
subject 13:22 14:6
21:6,11,23 194:15

subscribed 197:16
203:22
substance 7:4
11:22 17:18 26:15
28:24 54:6 67:25
93:25 103:24
104:10 106:8,14
135:19 136:24
141:15,17,23
144:2,8,15 146:12
165:10 166:7
180:11,13 184:21
185:18
sued 12:17
suggest 80:23
sum 7:4 17:17
26:15 28:23 54:6
67:25 93:25
103:24 104:10
106:8,13 135:18
136:24 141:15,17
141:22 144:2,8,15
146:12 165:10
166:7 180:11,12
184:21 185:18
supervisors 27:20
140:24 141:3
145:3
supporting 96:10
200:14
suppose 32:20
supposed 49:2,13
51:13 52:8 54:18
54:20
sure 8:11,25 18:4
29:22 34:16,22
50:9 53:8 75:22
80:3 84:6 86:10
87:2,12,16 102:9
110:14 112:14
113:5 118:19

120:25 134:21
155:11 156:17,23
158:23 163:8
171:23 174:6
191:18
surprised 45:5,10
45:13 46:17,25
surrounding
39:25 40:9
suspend 42:3
61:13
suspended 18:11
42:10,13,15 43:11
43:17 44:3,4
45:24 53:20 54:7
54:22 55:11,15
63:6 71:21 72:5
102:15,20 105:25
117:11 179:15,22
180:7,14,23
196:13
suspension 43:24
46:19 55:6 72:4
100:15,18,25
101:11,15,21
102:24 105:2,18
107:13 118:4
179:11
suspensions 118:4
suspicious 143:20
swore 9:12 10:2
sworn 3:16,18 4:3
202:8 203:22
system 161:11

t

t 3:2,2 197:2
take 8:5,21 10:13
13:10,13 16:16
67:5 71:2 72:19
74:6,9 78:18
80:23 95:14,23

**[take - time]**

96:5 98:14 99:19
108:8 115:6
121:23 135:5
148:8 150:5,23
156:19 159:5
174:16 181:14,16
188:20
**taken**   1:21 81:6
149:14 181:18
186:18 197:4
**talk**   46:11 75:19
76:11,16 77:5
79:15 82:3,9,12
83:21 144:17
163:18 164:8
**talked**   97:6 101:12
**talking**   16:21 19:4
47:14 57:21 90:3
111:14 112:11
118:24 138:14
153:20 164:25
168:22 177:18
**tecum**   192:9
**tell**   21:13 31:18
43:4,13 44:4 45:9
45:12,15 47:24
48:4,15 66:22
67:18,21 80:13
82:10 103:24
105:21,24 106:13
106:16 141:6
174:14 183:25
184:18
**telling**   33:2 129:10
**ten**   23:14
**term**   15:16 163:17
164:6,9 165:4,5,16
165:25 166:7
168:3
**terminated**   30:24
31:25 44:10 116:7

116:12 118:25
**terminating**   34:4
**termination**   32:16
43:6,9 45:18,20
46:18 55:7 73:8
73:16 199:5
**terms**   86:13
130:23 133:9
168:23 177:25
**testified**   4:5 29:24
30:3,4 64:6 97:23
117:9 132:12,18
140:17 153:25
180:5 193:18
194:17 195:21
196:6,12
**testify**   10:15,21,24
11:7,18,23 30:13
110:6 190:25
192:20 193:10
194:13
**testifying**   9:22
10:4 35:3,20,25
36:4 93:11 98:20
111:5 128:22
180:11 191:23
**testimony**   64:3
197:4,8 202:7,11
**text**   44:20,21 45:3
45:23,24 46:3,5,14
100:25 101:3,16
101:17,18 103:20
103:22 110:20
117:9,21 124:12
124:13
**texts**   101:9,11
104:11
**thank**   7:24 12:4
22:8 32:24 71:6
78:17 79:25 80:7
81:5 111:17

115:14 148:2
156:23 162:24
196:17,19
**thanks**   100:14
**theft**   19:11,14
**thefts**   186:11
**thing**   34:3 42:14
48:15
**things**   8:5,7 27:2
34:22 163:21,24
174:3,16 175:22
**think**   22:10 31:19
59:18 63:5,16,21
85:8 86:6 93:22
110:4,11 111:11
115:11 116:21
129:10 177:18
178:11 179:13
**third**   104:21
**thorough**   100:14
**thought**   33:13
35:17 64:7 65:12
65:16 106:25
**three**   42:3 46:10
102:17,18,19
103:13,14,16,21
**time**   1:20 3:11 6:8
6:13 8:20,22 9:2
12:12,20 13:11,25
17:25 18:24 22:23
33:9 34:17 38:12
42:8,11,17,25 43:2
43:6,8,9,11,16
44:17 45:7,18,19
45:20,22 46:18,19
47:5,9,10,16 48:16
49:5,8,17 50:11
51:12,17,19 52:2
52:17,23 54:16
55:12,24 58:21
59:2,9 61:11,16

67:5,10 68:18
70:6,8,9 72:6
80:20,25 81:7
82:19 87:11,12
89:22 91:23 93:9
100:7,10 102:5,22
103:10 104:8
105:2,8,17 106:2
106:15,16,22
107:7,13 113:14
116:8,18,23 119:2
119:19 120:8
122:7,12,13 123:7
123:17 125:3,7
126:22 127:2
128:5 130:6,8
131:9 134:3 135:6
135:19 137:15
142:6,20 144:18
145:20 146:13
147:5 149:15
150:10 151:23
152:7,16 153:6,13
153:18,20,21,24
154:3,8,18,20,20
154:25 155:3,16
155:16,19,24,24
156:2,12 157:15
158:13,16,17
159:18,23 160:24
161:15 167:7
172:11,13,18
173:4 179:7,9,21
179:25 181:19,22
182:11,15 183:3,6
183:10 185:22,23
186:14,19 188:7,9
188:23 189:24
190:5 196:20
201:22

**timeframe** 157:3
**timekeeping** 42:18
  42:20,23
**times** 22:25 23:4
  55:22 56:2,4,8,10
  58:3 87:9 103:8
  103:13,14 113:2,4
  113:6,7 139:19
  140:21 143:19
  158:5
**today** 4:19 8:3
  9:16,22 10:3,4,21
  10:24 11:7,19,24
  12:21 17:10 33:9
  35:21 37:22
  115:24 128:25
  141:12 159:12
  174:20 175:12,23
  176:5,9,14,17
  177:2,5,14,24
  178:2,3,6 193:18
  194:13 195:2
  196:2,6
**told** 30:20 31:7,22
  42:22 43:5,10
  45:6 46:16 47:17
  48:12 52:11,25
  53:4 67:3,12,24
  68:4 123:17
  136:25 183:23
  187:10 191:8,14
**top** 151:25 156:11
  157:3,4 190:15
  201:21
**topic** 21:12,14
  188:17 189:2,18
  189:22 190:11,16
  191:5 192:20,22
  193:10
**total** 23:14 52:3,17
  52:24 60:13

112:18 113:13,17
**touch** 46:7
**train** 141:5 143:19
  143:25
**training** 49:11
**transcript** 171:25
  197:4,6 202:10
**transfer** 182:21
  183:3,7,13,16
  184:19 195:22
**transferred**
  181:20 182:4,12
  182:15 183:19,24
  184:12,25 185:6
**transparent** 82:6
**treat** 177:15
  180:21 181:5
**treated** 20:6,15,16
  20:20,24 165:11
  167:17 177:9
**treating** 164:2
  168:10,18 172:3
**treats** 166:2
**trial** 1:18 3:12
  9:22
**trick** 30:10 31:19
  34:15 60:23 87:2
  117:16 126:12
**trouble** 175:22,25
**troy** 14:21
**true** 9:16 111:14
  197:6,9 202:10
**truth** 129:11
**truthful** 30:14
**truthfully** 11:7,19
  11:24
**try** 30:10 163:5
  174:17
**trying** 31:19 33:3
  33:5,6,7 34:16
  60:22,23 80:3

82:3,4 83:24 85:8
86:25 100:13
  117:16,17 118:20
  126:11,12 139:15
**turn** 189:18
**twice** 58:11 87:13
  87:14,16 112:24
**two** 23:5,7 55:5
  56:2,12,15 57:17
  57:24 58:4,5
  113:2,4,6,7 121:7
  135:5 151:5 162:2
  162:15,21,25
  180:13 190:23,24
**type** 11:17 35:22
  36:22 54:8 55:6
  85:23 101:9 102:3
  110:17 132:7
  165:15
**types** 29:9 163:23

## u

**u** 3:2
**unauthorized**
  16:10 190:4
**unclear** 116:21
**understand** 5:8
  6:9,10 8:9,14,18
  8:23 9:14,18,23,25
  10:9,18 11:3 12:8
  12:14,19,21 13:5
  15:13,17,20 16:17
  26:12,16 28:9,11
  28:16,20 30:2,7,12
  30:16 33:11,17,20
  34:5 36:16,18
  37:12 51:12,20
  53:10 54:5,25
  60:11 65:6 67:11
  69:8 82:23 87:4
  91:19 116:22,25
  117:18,20 118:20

118:23 126:12
128:22 139:13
  149:23 150:12,13
  163:24 164:11
  165:4,5,24,25
  166:17,21 168:16
  177:20 178:4
**understanding**
  47:11 50:5 54:12
  54:15 99:9 138:13
  163:16 164:5,14
  164:17,24 165:16
  166:6 167:2,9,12
  167:13,23 168:3
  168:25 169:4
  179:12 180:5
**understood** 6:22
  6:23 16:22 32:17
  37:13 44:11 49:6
  57:14 73:2 105:23
  109:18 111:13
  115:13 147:17
  191:21 193:5
**unemployment**
  73:11
**unhappy** 172:17
  173:4,8 176:13
**united** 1:2
**unlawful** 28:12
  33:24 165:15
  166:15,16,16
**unprofessional**
  98:25
**untruthful** 34:20
**urinal** 77:8
**urinate** 77:8,10
**use** 74:18,21 79:7
  79:8,12 80:9 81:4
**usually** 103:20
  142:22

| v |
|---|

**verbal** 8:8,13
  124:12 135:17
  168:17 185:4
  190:3
**verbally** 16:10
  36:12 49:11 62:21
  92:24 136:25
**verbatim** 141:16
  180:12
**verifications**
  115:19
**veritext** 203:1
**viewed** 111:12
**violation** 96:2
**vivian** 1:8 13:7
  27:22 190:18
  192:24
**vs** 203:4

| w |
|---|

**w** 52:21 197:2
**wage** 100:10
**wages** 165:14
**wait** 46:9 110:2,12
**waived** 3:7
**walgreens** 1:7,7
  2:9,9 13:6 27:19
  27:19 91:18,19
  116:6 203:4
**want** 30:12 34:19
  54:10 56:6 71:5
  74:9 75:21 76:15
  76:16,21 78:15,22
  79:4,14,16 82:16
  82:19 87:2 105:14
  107:4 110:6,13
  112:14 118:19
  146:4 151:10
  158:23 163:7
  171:23 181:17

191:18
**wanted** 55:17
  75:12 77:19
  156:17
**wants** 77:5
**warned** 180:22,23
**warning** 54:8,17
  54:20 55:11 179:7
  179:10,15,22
  181:11
**warnings** 55:5
  102:3,4 148:22
  180:7,14
**warshaw** 2:12
  5:23 16:14 22:5
  31:10 32:2,8,14,19
  33:18 35:11,16
  36:2,6 37:3,7,19
  38:2,7,19 39:20
  41:6 49:23 51:15
  51:24 52:7 53:22
  54:11,24 55:8
  58:15 61:25 62:5
  62:9,18,25 63:8,10
  63:15,18,23 64:2,9
  64:14 65:14,18,25
  66:4,7,11 68:17,24
  70:5,13,19,25 71:9
  72:19,23 74:6,10
  74:17 75:20 76:19
  77:6,22 78:7,11,14
  78:21 80:7,11
  81:2,8 83:2,9 84:4
  85:16,21 86:2
  88:23 89:4,8
  93:14 94:2,14
  95:14,18 98:14,18
  99:18 107:18
  108:8,18,25
  109:15,24 110:2
  110:10 111:3,10

114:2 115:6,10
116:13,20 125:14
126:19 129:4
130:2 131:24
132:25 133:5
136:4 138:16
140:12 142:9
147:12 148:8
149:11 151:4
153:7,16 154:12
155:6,12 156:19
159:5 161:25
162:15,21 163:3
165:18 166:4,22
167:5,10,16
168:12,20 172:7
172:10,15,20,25
174:4,24 176:23
177:10 178:9,16
179:24 180:8,15
180:24 188:25
189:6 191:6,9,20
192:16 193:3
**washington** 1:4
  12:11,13,15 18:2,7
  18:11,13,16,19
  27:25 30:24
  119:13 124:4
  136:7 140:9 141:7
  142:18 153:6,14
  154:7 203:4
**washington's**
  119:18 140:23
**waste** 34:17 80:24
  82:19
**wasting** 80:20
**watch** 77:8,12
  79:24
**water** 74:23
  149:12

**way** 15:8,12,12,16
  15:21 16:7,21
  17:7,8 20:2,5,14
  20:25 21:7 37:24
  45:10 49:9,12
  50:8 52:5,12 53:2
  55:14 67:20 69:3
  73:4 80:5 90:2
  91:23 92:13 93:12
  99:23 101:16
  116:3 119:4,9,17
  120:4 124:13
  131:2,6 136:24
  141:6,14 144:6,13
  148:3 157:7
  165:11 168:11
  171:24 174:8
  176:4 195:5
  202:15
**ways** 29:8
**we've** 70:25 97:6
**weekly** 152:2
  153:19,21,24
  154:21 156:8,11
  157:2,4,8,9,14,15
  157:16,25 158:11
  158:15 159:17
  201:18,21,23
**weeks** 115:22
**welcome** 4:17 77:9
  77:11
**went** 185:25 186:5
  193:23
**west** 184:7,8,9,10
**whatsoever** 35:21
  37:23 68:11
  101:10 187:22
**whereof** 202:17
**withdrawn** 66:19
**witness** 4:2 39:21
  41:7 64:6 74:15

74:18,22 75:19
79:21,23 81:3,22
83:4 97:23 98:3
98:21 99:4,7
116:17 149:13
156:13 188:16
191:2,5,22,25
192:19 196:19
202:7,11,17
**witnesses** 84:3
192:15
**wonderful** 8:3,4
**word** 28:23 29:9
168:24
**wording** 38:8,13
**wordings** 26:22
**words** 8:7 9:7
25:23 26:14 29:7
66:24 104:7 106:7
106:10 173:12
**work** 18:11 40:10
42:14,16 44:6,19
44:25 45:6 47:9
50:12 59:14 83:24
91:3 92:2 102:17
118:8 121:22
137:16 159:19,22
160:14,18 170:19
170:22 171:3
189:24 190:7
**worked** 50:12
52:24 60:16 61:3
72:8,15,16 116:5
122:16 124:16
130:8 188:12
198:20,21
**working** 59:21,25
60:6 61:5 89:16
89:18,21 104:8
184:5

**writing** 72:21
95:16 96:18 98:16
108:10 115:8
125:20 148:10
156:21 159:7
**written** 7:4,11
16:11 73:3 92:24
108:15 124:12,13
135:18 136:25
185:4 190:3
**wrong** 52:6

| x |
|---|

**x** 1:3,11 198:2
199:2 200:2 201:2

| y |
|---|

**yeah** 12:25 26:10
34:9 37:14 41:20
44:14 50:10 53:12
56:13 58:24 60:10
71:5 73:13 74:22
84:19 105:12
113:7,7,12 116:15
120:23 128:8
131:13 145:10
147:25 152:14,23
153:2 161:8 168:9
177:6 178:20
180:9 184:10
188:10 194:23
**year** 22:19 24:8
50:19,21,23 59:16
59:23 154:5 182:6
**years** 50:14,15,17
51:7 52:2,17,24
60:13,17,18,20
125:10
**york** 1:2,12,12,23
2:5,5,11,11 4:4,14
96:2 202:6

# EXHIBIT M

**Weekly Schedule**
11/08/2015 - 11/14/2015

14417 (BU)

Group by:None

| Employee Name | Sun 11/08/2015 | Mon 11/09/2015 | Tue 11/10/2015 | Wed 11/11/2015 | Thu 11/12/2015 | Fri 11/13/2015 | Sat 11/14/2015 | Total Net Hours |
|---|---|---|---|---|---|---|---|---|
| ALMANZAR, JULIA | FE Clerk 04:00 PM-10:30 PM 07:00 PM-07:30 PM | | | FE Clerk 05:00 PM-10:30 PM | | FE Clerk 05:00 PM-10:30 PM | FE Clerk 04:00 PM-10:30 PM Meal 07:00 PM-07:30 PM | 23.00 |
| BECKUM, CRYSTAL | Asst. Manager 02:30 PM-10:30 PM | | Asst. Manager 02:30 PM-10:30 PM | | Asst. Manager 11:00 AM-07:00 PM | Asst. Manager 10:00 AM-06:00 PM | Asst. Manager 10:00 AM-06:00 PM | 40.00 |
| BRITO, MIGUEL | | Store Manager 06:30 AM-04:00 PM | Store Manager 06:30 AM-04:00 PM | | Store Manager 06:30 AM-04:00 PM | | | 28.50 |
| BRYANT, JOSHUA | | General Clerk 07:00 AM-02:00 PM Meal 10:15 AM-10:45 AM | General Clerk 07:00 AM-02:00 PM Meal 10:15 AM-10:45 AM | General Clerk 07:00 AM-02:00 PM Meal 10:15 AM-10:45 AM | | General Clerk 07:00 AM-02:00 PM Meal 10:15 AM-10:45 AM | General Clerk 07:00 AM-02:00 PM Meal 10:15 AM-10:45 AM | 32.50 |
| CORTORREAL, ALEXANDER | FE Clerk 03:00 PM-10:30 PM Meal 06:30 PM-07:00 PM | FE Clerk 04:00 PM-10:30 PM Meal 07:00 PM-07:30 PM | FE Clerk 08:00 AM-04:00 PM Meal 04:15 PM-04:45 PM | | FE Clerk 01:00 PM-09:00 PM Meal 04:45 PM-05:15 PM | FE Clerk 03:00 PM-10:30 PM Meal 06:30 PM-07:00 PM | | 34.00 |
| GRAVETTE, QUINTAE | General Clerk 10:00 AM-06:00 PM Meal 01:45 PM-02:15 PM | General Clerk 02:00 PM-08:00 PM Meal 05:00 PM-05:30 PM | General Clerk 01:00 PM-07:00 PM Meal 05:00 PM-05:30 PM | | General Clerk 01:00 PM-07:00 PM Meal 04:00 PM-04:30 PM | General Clerk 12:00 PM-07:00 PM Meal 03:15 PM-03:45 PM | | 30.50 |
| HERNANDEZ, BRENDA | | Drug Clerk 12:30 PM-08:30 PM Meal 04:15 PM-04:45 PM | Drug Clerk 12:30 PM-08:30 PM Meal 04:15 PM-04:45 PM | Drug Clerk 10:00 AM-06:00 PM Meal 01:45 PM-02:15 PM | Drug Clerk 10:00 AM-06:00 PM Meal 01:45 PM-02:15 PM | Drug Clerk 12:00 PM-08:00 PM Meal 03:45 PM-04:15 PM | | 37.50 |
| JOSEPH, LORNA | | Drug Clerk 10:00 AM-06:00 PM Meal 01:45 PM-02:15 PM | Drug Clerk 10:00 AM-06:00 PM Meal 01:45 PM-02:15 PM | Drug Clerk 12:30 PM-08:30 PM Meal 04:15 PM-04:45 PM | Drug Clerk 12:30 PM-08:30 PM Meal 04:15 PM-04:45 PM | Drug Clerk 10:00 AM-06:00 PM Meal 01:45 PM-02:15 PM | | 37.50 |
| KWAYIE, MARTIN | | General Clerk 09:30 AM-05:30 PM Meal 01:15 PM-01:45 PM | General Clerk 09:30 AM-05:30 PM Meal 01:15 PM-01:45 PM | General Clerk 09:30 AM-05:30 PM Meal 01:15 PM-01:45 PM | General Clerk 09:30 AM-05:30 PM Meal 01:15 PM-01:45 PM | General Clerk 09:30 AM-05:30 PM Meal 01:15 PM-01:45 PM | | 37.50 |
| LEGER, JOSE | | General Clerk 05:00 PM-10:30 PM | | | | General Clerk 05:00 PM-10:30 PM | | 16.50 |
| MOSS, BRENT | | General Clerk 09:00 AM-05:00 PM Meal 12:45 PM-01:15 PM | General Clerk 02:30 PM-02:30 PM Meal 10:30 AM-11:00 AM | General Clerk 04:00 PM-05:00 PM Meal 12:45 PM-01:15 PM | General Clerk 09:00 AM-05:00 PM Meal 12:45 PM-01:15 PM | General Clerk 09:00 AM-05:00 PM Meal 12:45 PM-01:15 PM | | 37.00 |
| NORRIS, LARISSA | | Pharmacy Manager 01:00 PM-09:00 PM | Pharmacy Manager 08:00 AM-09:00 PM | | | Pharmacy Manager 08:00 AM-09:00 PM | Pharmacy Manager 09:00 AM-06:00 PM | 43.00 |
| NUNEZ, JEFFREY | Shift Leader 06:30 AM-02:30 PM Meal | Shift Leader 02:30 PM-10:30 PM Meal | Shift Leader 10:00 AM-06:00 PM Meal | Shift Leader 02:30 PM-10:30 PM Meal | Shift Leader 02:30 PM-10:30 PM Meal | | | 37.50 |

CONFIDENTIAL

DR 000301

08/04/2017. 01:28 PM

EXHIBIT 9
Washington
5/14/18   ME

**Weekly Schedule**
**11/08/2015 - 11/14/2015**

14417 (BU)

Group by:None

| Employee Name | Sun 11/08/2015 | Mon 11/09/2015 | Tue 11/10/2015 | Wed 11/11/2015 | Thu 11/12/2015 | Fri 11/13/2015 | Sat 11/14/2015 | Total Net Hours |
|---|---|---|---|---|---|---|---|---|
| | 10:15 AM-10:45 AM | 06:15 PM-06:45 PM | 01:45 PM-02:15 PM | 06:15 PM-06:45 PM | 06:15 PM-06:45 PM | | | |
| PEREZ, REINA | FE Clerk 10:00 AM-06:00 PM Meal 01:45 PM-02:15 PM | | FE Clerk 10:00 AM-06:00 PM Meal 01:45 PM-02:15 PM | | | | (b) Drug Clerk 10:00 AM-06:00 PM Meal 01:45 PM-02:15 PM | 36.50 |
| RICE, TYRONE | | | Shift Leader 10:00 AM-06:00 PM Meal 01:45 PM-02:15 PM | Shift Leader 06:30 AM-02:30 PM Meal 10:15 AM-10:45 AM | Shift Leader 10:00 AM-06:00 PM Meal 01:45 PM-02:15 PM | Shift Leader 02:30 PM-10:30 PM Meal 06:15 PM-06:45 PM | Shift Leader 11:00 AM-06:00 PM Meal 02:15 PM-02:45 PM | 36.50 |
| SEMPRIT, CHARLES | FE Clerk 07:00 AM-03:00 PM Meal 10:45 AM-11:15 AM | | | FE Clerk 05:00 PM-10:30 PM | FE Clerk 05:00 PM-10:30 PM | FE Clerk 05:00 PM-10:30 PM | FE Clerk 01:00 PM-08:00 PM Meal 04:15 PM-04:45 PM | 30.50 |
| VARIA, AVNI | Rx FT 10:00 AM-05:00 PM | Rx FT 08:00 AM-02:00 PM | | | Rx FT 08:00 AM-09:00 PM | Rx FT 08:00 AM-09:00 PM | | 39.00 |
| (b) CRUZ PERALTA, EDWARD 14194 | | General Clerk 01:30 PM-09:00 PM Meal 05:00 PM-05:30 PM | General Clerk 01:30 PM-09:00 PM Meal 05:00 PM-05:30 PM | | General Clerk 01:30 PM-09:00 PM Meal 05:00 PM-05:30 PM | General Clerk 01:30 PM-09:00 PM Meal 05:00 PM-05:30 PM | | 28.00 |
| (b) SANTOS, JEFFREY 14489 | | | General Clerk 11:00 AM-07:00 PM Meal 02:45 PM-03:15 PM | General Clerk 01:00 PM-07:00 PM Meal 04:00 PM-04:30 PM | General Clerk 05:00 PM-10:30 PM | General Clerk 05:00 PM-10:30 PM | General Clerk 05:00 PM-10:30 PM | 29.50 |
| (b) WASHINGTON, CIERA 14489 | | Shift Leader 08:00 AM-04:00 PM Meal 11:45 AM-12:15 PM | Shift Leader 08:00 AM-04:00 PM Meal 11:45 AM-12:15 PM | Shift Leader 08:00 AM-04:00 PM Meal 11:45 AM-12:15 PM | | Shift Leader 07:00 AM-03:00 PM Meal 10:45 AM-11:15 AM | Shift Leader 02:30 PM-10:30 PM Meal 06:15 PM-06:45 PM | 37.50 |
| (b) BOYLE, MICHELLE 14436 | Time-off All Day | | | Time-off All Day | | | Time-off All Day | |
| (b) CALVO, EDWIN 14200 | Time-off All Day | Time-off All Day | Time-off All Day | Time-off All Day | Time-off All Day | Time-off All Day | Time-off All Day | |
| (b) MATTHEWS, PADMAWATTEE 14150 | | Time-off All Day | | | | | | |
| (b) SAHA, AMITA 14402 | | | | | Time-off All Day | Time-off All Day | Time-off All Day | |
| (b) SHABO, FAYA 14340 | | | | | | | Time-off All Day | |

| | Sun 11/08/2015 | Mon 11/09/2015 | Tue 11/10/2015 | Wed 11/11/2015 | Thu 11/12/2015 | Fri 11/13/2015 | Sat 11/14/2015 | Total |
|---|---|---|---|---|---|---|---|---|
| Salaried Hours | 8.00 | 9.50 | 17.50 | 8.00 | 17.50 | 8.00 | 8.00 | 68.50 |

Weekly Schedule
11/08/2015 - 11/14/2015

14417 (BU)

Group by:None

| Non-Salaried Hours | 50.00 | 89.50 | 116.50 | 88.50 | 95.50 | 109.00 | 55.00 | 604.00 |
|---|---|---|---|---|---|---|---|---|

## Weekly Schedule
### 11/15/2015 - 11/21/2015

14417 (BU)

### Group by:None

| Employee Name | Sun 11/15/2015 | Mon 11/16/2015 | Tue 11/17/2015 | Wed 11/18/2015 | Thu 11/19/2015 | Fri 11/20/2015 | Sat 11/21/2015 | Total Net Hours |
|---|---|---|---|---|---|---|---|---|
| ALMANZAR, JULIA | FE Clerk 03:00 PM-10:30 PM Meal 06:30 PM-07:00 PM | | | FE Clerk 05:00 PM-10:30 PM | FE Clerk 05:00 PM-10:30 PM | | FE Clerk 03:00 PM-10:30 PM Meal 06:30 PM-07:00 PM | 25.00 |
| BECKUM, CRYSTAL | Asst. Manager 06:30 AM-04:00 PM | Asst. Manager 06:30 AM-04:00 PM | | | Asst. Manager 06:30 AM-04:00 PM | Asst. Manager 06:30 AM-04:00 PM | Asst. Manager 06:30 AM-04:00 PM | 47.50 |
| BRYANT, JOSHUA | | General Clerk 07:00 AM-02:00 PM Meal 10:15 AM-10:45 AM | General Clerk 07:00 AM-03:00 PM Meal 10:45 AM-11:15 AM | | General Clerk 07:00 AM-03:00 PM Meal 10:45 AM-11:15 AM | General Clerk 07:00 AM-02:00 PM Meal 10:15 AM-10:45 AM | General Clerk 09:00 AM-03:00 PM Meal 12:00 PM-12:30 PM | 33.50 |
| CORTORREAL, ALEXANDER | FE Clerk 01:00 PM-09:00 PM Meal 04:45 PM-05:15 PM | FE Clerk 04:00 PM-10:30 PM Meal 07:00 PM-07:30 PM | | FE Clerk 07:00 AM-03:00 PM Meal 10:45 AM-11:15 AM | | | FE Clerk 01:00 PM-08:00 PM Meal 04:15 PM-04:45 PM | 27.50 |
| GRAVETTE, QUINTAE | General Clerk 10:00 AM-05:00 PM Meal 01:15 PM-01:45 PM | General Clerk 10:00 AM-05:00 PM Meal 01:15 PM-01:45 PM | | | | General Clerk 12:00 PM-07:00 PM Meal 03:15 PM-03:45 PM | | 19.50 |
| HERNANDEZ, BRENDA | | Drug Clerk 12:30 PM-08:30 PM Meal 04:15 PM-04:45 PM | Drug Clerk 12:30 PM-08:30 PM Meal 04:15 PM-04:45 PM | Drug Clerk 10:00 AM-06:00 PM Meal 01:45 PM-02:15 PM | Drug Clerk 10:00 AM-06:00 PM Meal 01:45 PM-02:15 PM | Drug Clerk 12:30 PM-08:30 PM Meal 04:15 PM-04:45 PM | | 37.50 |
| JOSEPH, LORNA | | Drug Clerk 10:00 AM-06:00 PM Meal 01:45 PM-02:15 PM | Drug Clerk 10:00 AM-06:00 PM Meal 01:45 PM-02:15 PM | Drug Clerk 12:30 PM-08:30 PM Meal 04:15 PM-04:45 PM | Drug Clerk 12:30 PM-08:30 PM Meal 04:15 PM-04:45 PM | Drug Clerk 10:00 AM-06:00 PM Meal 01:45 PM-02:15 PM | | 37.50 |
| KWAYIE, MARTIN | | General Clerk 09:30 AM-05:30 PM Meal 01:15 PM-01:45 PM | General Clerk 09:30 AM-05:30 PM Meal 01:15 PM-01:45 PM | General Clerk 09:30 AM-05:30 PM Meal 01:15 PM-01:45 PM | General Clerk 09:30 AM-05:30 PM Meal 01:15 PM-01:45 PM | General Clerk 09:30 AM-05:30 PM Meal 01:15 PM-01:45 PM | | 37.50 |
| LEGER, JOSE | | General Clerk 04:00 PM-10:30 PM Meal 07:00 PM-07:30 PM | General Clerk 04:00 PM-10:30 PM Meal 07:00 PM-07:30 PM | | | General Clerk 04:00 PM-10:30 PM Meal 07:00 PM-07:30 PM | | 18.00 |
| MOSS, BRENT | | General Clerk 09:00 AM-05:00 PM Meal 12:45 PM-01:15 PM | General Clerk 09:00 AM-05:00 PM Meal 01:30 PM-02:00 PM | General Clerk 09:00 AM-05:00 PM Meal 12:45 PM-01:15 PM | General Clerk 09:00 AM-05:00 PM Meal 12:45 PM-01:15 PM | General Clerk 09:00 AM-05:00 PM Meal 12:45 PM-01:15 PM | | 37.50 |
| NORRIS, LARISSA | Pharmacy Manager 10:00 AM-05:00 PM | Pharmacy Manager 08:00 AM-04:00 PM | | | Pharmacy Manager 08:00 AM-09:00 PM | Pharmacy Manager 08:00 AM-09:00 PM | | 41.00 |
| NUNEZ, JEFFREY | Shift Leader 09:00 AM-04:00 PM Meal 12:15 PM-12:45 PM | Shift Leader 02:30 PM-10:30 PM Meal 06:15 PM-06:45 PM | Shift Leader 02:30 PM-10:30 PM Meal 06:15 PM-06:45 PM | Shift Leader 02:30 PM-10:30 PM Meal 06:15 PM-06:45 PM | Shift Leader 10:00 AM-05:00 PM Meal 01:15 PM-01:45 PM | | | 35.50 |

CONFIDENTIAL

DR 000304
08/04/2017, 01:28 PM

## Weekly Schedule
## 11/15/2015 - 11/21/2015

14417 (BU)

### Group by:None

| Employee Name | Sun 11/15/2015 | Mon 11/16/2015 | Tue 11/17/2015 | Wed 11/18/2015 | Thu 11/19/2015 | Fri 11/20/2015 | Sat 11/21/2015 | Total Net Hours |
|---|---|---|---|---|---|---|---|---|
| PEREZ, REINA | (s) Drug Clerk 10:00 AM-05:00 PM Meal 01:15 PM-01:45 PM | FE Clerk 11:00 AM-07:00 PM Meal 02:45 PM-03:15 PM | | | FE Clerk 12:00 PM-08:00 PM Meal 03:45 PM-04:15 PM | | (s) Drug Clerk 10:00 AM-06:00 PM Meal 01:45 PM-02:15 PM | 29.00 |
| RICE, TYRONE | | | Shift Leader 06:30 AM-02:30 PM Meal 10:15 AM-10:45 AM | Shift Leader 06:30 AM-02:30 PM Meal 10:15 AM-10:45 AM | Shift Leader 02:30 PM-10:30 PM Meal 06:15 PM-06:45 PM | Shift Leader 02:30 PM-10:30 PM Meal 06:15 PM-06:45 PM | Shift Leader 10:00 AM-05:00 PM Meal 01:15 PM-01:45 PM | 36.50 |
| SANTOS, JEFFREY | General Clerk 03:00 PM-10:30 PM Meal 06:30 PM-07:00 PM | | General Clerk 05:00 PM-10:30 PM | General Clerk 04:00 PM-10:30 PM Meal 07:00 PM-07:30 PM | | | General Clerk 07:00 AM-02:00 PM Meal 10:15 AM-10:45 AM | 25.00 |
| SEMPRIT, CHARLES | FE Clerk 07:00 AM-02:00 PM Meal 10:15 AM-10:45 AM | | | FE Clerk 12:00 PM-07:00 PM Meal 03:15 PM-03:45 PM | FE Clerk 05:00 PM-10:30 PM | FE Clerk 04:00 PM-10:30 PM Meal 07:00 PM-07:30 PM | FE Clerk 04:00 PM-10:30 PM Meal 07:00 PM-07:30 PM | 30.50 |
| VARIA, AVNI | | Rx FT 03:00 PM-09:00 PM | Rx FT 08:00 AM-09:00 PM | | | Rx FT 08:00 AM-09:00 PM | Rx FT 09:00 AM-06:00 PM | 41.00 |
| WASHINGTON, CIERA | Shift Leader 03:00 PM-10:30 PM Meal 06:30 PM-07:00 PM | | Shift Leader 09:00 AM-05:00 PM Meal 12:45 PM-01:15 PM | Shift Leader 09:00 AM-05:00 PM Meal 12:45 PM-01:15 PM | | Shift Leader 09:00 AM-05:00 PM Meal 12:45 PM-01:15 PM | Shift Leader 03:00 PM-10:30 PM Meal 06:30 PM-07:00 PM | 36.50 |
| (b) ALSHAIKH, SAUD 14486 | | | Rx Intern 04:00 PM-09:00 PM | | | | | 5.00 |
| (b) CRUZ PERALTA, EDWARD 14194 | | General Clerk 01:30 PM-09:00 PM Meal 05:00 PM-05:30 PM | General Clerk 01:30 PM-09:00 PM Meal 05:00 PM-05:30 PM | | General Clerk 01:30 PM-09:00 PM Meal 05:00 PM-05:30 PM | General Clerk 01:30 PM-09:00 PM Meal 05:00 PM-05:30 PM | | 28.00 |
| (b) BOYLE, MICHELLE 14436 | | | Time-off All Day | | | | | |
| (b) CEN, NENA 14208 | Time-off All Day | | | | | | | |
| (b) RODNEY, JILLIAN 14117 | | | | | Time-off All Day | | | |
| (b) SAHA, AMITA 14402 | | Time-off All Day | | | | | | |
| (b) SANCHEZ, JOSE 14199 | | | | | | Time-off All Day | | |
| (b) SHABO, FAYA 14340 | | Time-off All Day | | | | | | |

| | Sun | | Mon | | Tue | | Wed | | Thu | | Fri | | Sat | |
|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|

CONFIDENTIAL

DR 000305

08/04/2017  01:28 PM

## Weekly Schedule
### 11/15/2015 - 11/21/2015

14417 (BU)

#### Group by:None

| | 11/15/2015 | 11/16/2015 | 11/17/2015 | 11/18/2015 | 11/19/2015 | 11/20/2015 | 11/21/2015 | Total |
|---|---|---|---|---|---|---|---|---|
| Salaried Hours | 9.50 | 9.50 | 0.00 | 0.00 | 9.50 | 9.50 | 9.50 | 47.50 |
| Non-Salaried Hours | 61.50 | 84.50 | 103.00 | 91.00 | 90.00 | 90.00 | 61.50 | 581.50 |

CONFIDENTIAL

DR 000306
08/04/2017. 01:28 PM

Weekly Schedule
11/22/2015 - 11/28/2015

14417 (BU)

Group by:None

| Employee Name | Sun 11/22/2015 | Mon 11/23/2015 | Tue 11/24/2015 | Wed 11/25/2015 | Thu 11/26/2015 | Fri 11/27/2015 | Sat 11/28/2015 | Total Net Hours |
|---|---|---|---|---|---|---|---|---|
| ALMANZAR, JULIA | FE Clerk 03:00 PM-10:30 PM Meal 06:30 PM-07:00 PM | FE Clerk 05:00 PM-10:30 PM | FE Clerk 05:00 PM-10:30 PM | | FE Clerk 05:00 PM-10:30 PM | | FE Clerk 03:00 PM-10:30 PM Meal 06:30 PM-07:00 PM | 30.50 |
| BECKUM, CRYSTAL | | Asst. Manager 06:30 AM-04:00 PM | Asst. Manager 06:30 AM-04:00 PM | | Asst. Manager 08:00 AM-04:00 PM | Asst. Manager 06:30 AM-04:00 PM | Asst. Manager 06:30 AM-04:00 PM | 46.00 |
| BRYANT, JOSHUA | | General Clerk 07:00 AM-02:00 PM Meal 10:15 AM-10:45 AM | General Clerk 07:00 AM-02:00 PM Meal 10:15 AM-10:45 AM | General Clerk 07:00 AM-02:00 PM Meal 10:15 AM-10:45 AM | General Clerk 07:00 AM-02:00 PM Meal 10:15 AM-10:45 AM | General Clerk 07:00 AM-02:00 PM Meal 10:15 AM-10:45 AM | | 32.50 |
| CORTORREAL, ALEXANDER | FE Clerk 07:00 AM-03:00 PM Meal 10:45 AM-11:15 AM | FE Clerk 11:00 AM-07:00 PM Meal 02:45 PM-03:15 PM | | FE Clerk 01:00 PM-09:00 PM Meal 04:45 PM-05:15 PM | FE Clerk 09:00 AM-05:00 PM Meal 12:45 PM-01:15 PM | | FE Clerk 07:00 AM-03:00 PM Meal 10:45 AM-11:15 AM | 37.50 |
| GRAVETTE, QUINTAE | General Clerk 01:00 PM-09:00 PM Meal 04:45 PM-05:15 PM | | General Clerk 11:00 AM-06:00 PM Meal 02:15 PM-02:45 PM | General Clerk 05:00 PM-10:30 PM | General Clerk 11:00 AM-06:00 PM Meal 02:15 PM-02:45 PM | | General Clerk 10:00 AM-06:00 PM Meal 01:45 PM-02:15 PM | 33.50 |
| HERNANDEZ, BRENDA | | Drug Clerk 12:30 PM-08:30 PM Meal 04:15 PM-04:45 PM | Drug Clerk 12:30 PM-08:30 PM Meal 04:15 PM-04:45 PM | Drug Clerk 10:00 AM-06:00 PM Meal 01:45 PM-02:15 PM | | Drug Clerk 12:30 PM-08:30 PM Meal 04:15 PM-04:45 PM | | 30.00 |
| JOSEPH, LORNA | | Drug Clerk 10:00 AM-06:00 PM Meal 01:45 PM-02:15 PM | Drug Clerk 10:00 AM-06:00 PM Meal 01:45 PM-02:15 PM | Drug Clerk 12:30 PM-08:30 PM Meal 04:15 PM-04:45 PM | | Drug Clerk 10:00 AM-06:00 PM Meal 01:45 PM-02:15 PM | | 30.00 |
| KWAYIE, MARTIN | | General Clerk 09:30 AM-05:30 PM Meal 01:15 PM-01:45 PM | General Clerk 09:30 AM-05:30 PM Meal 01:15 PM-01:45 PM | General Clerk 09:30 AM-05:30 PM Meal 01:15 PM-01:45 PM | General Clerk 09:30 AM-05:30 PM Meal 01:15 PM-01:45 PM | General Clerk 09:30 AM-05:30 PM Meal 01:15 PM-01:45 PM | | 37.50 |
| LEGER, JOSE | | General Clerk 05:00 PM-10:30 PM | General Clerk 05:00 PM-10:30 PM | | | General Clerk 05:00 PM-12:30 AM Meal 08:30 PM-09:00 PM | | 18.00 |
| MOSS, BRENT | | General Clerk 09:00 AM-05:00 PM Meal 12:45 PM-01:15 PM | General Clerk 09:00 AM-05:00 PM Meal 12:45 PM-01:15 PM | | General Clerk 02:30 PM-10:30 PM Meal 06:15 PM-06:45 PM | General Clerk 09:00 AM-05:00 PM Meal 12:45 PM-01:15 PM | | 30.00 |
| NORRIS, LARISSA | | Pharmacy Manager 01:00 PM-09:00 PM | Pharmacy Manager 08:00 AM-09:00 PM | | | Pharmacy Manager 08:00 AM-09:00 PM | Pharmacy Manager 09:00 AM-06:00 PM | 43.00 |
| NUNEZ, JEFFREY | | Shift Leader 01:30 PM-10:30 PM Meal 05:45 PM-06:15 PM | Shift Leader 01:30 PM-10:30 PM Meal 05:45 PM-06:15 PM | Shift Leader 10:00 AM-06:00 PM Meal 01:45 PM-02:15 PM | Shift Leader 10:00 AM-06:00 PM Meal 01:45 PM-02:15 PM | | | 32.00 |

CONFIDENTIAL

DR 000307

08/04/2017. 01:29 PM

## Weekly Schedule
### 11/22/2015 - 11/28/2015

14417 (BU)

Group by:None

| Employee Name | Sun 11/22/2015 | Mon 11/23/2015 | Tue 11/24/2015 | Wed 11/25/2015 | Thu 11/26/2015 | Fri 11/27/2015 | Sat 11/28/2015 | Total Net Hours |
|---|---|---|---|---|---|---|---|---|
| PEREZ, REINA | (s) Drug Clerk 10:00 AM-05:00 PM Meal 01:15 PM-01:45 PM | | FE Clerk 07:00 AM-03:00 PM Meal 10:45 AM-11:15 AM | FE Clerk 07:00 AM-03:00 PM Meal 10:45 AM-11:15 AM | | FE Clerk 07:00 AM-03:00 PM Meal 10:45 AM-11:15 AM | (s) Drug Clerk 10:00 AM-06:00 PM Meal 01:45 PM-02:15 PM | 36.50 |
| RICE, TYRONE | Shift Leader 06:30 AM-02:30 PM Meal 10:15 AM-10:45 AM | | | Shift Leader 02:00 PM-10:30 PM Meal 06:00 PM-06:30 PM | Shift Leader 02:00 PM-10:30 PM Meal 06:00 PM-06:30 PM | Shift Leader 04:00 PM-12:00 AM Meal 07:45 PM-08:15 PM | | 31.00 |
| SANTOS, JEFFREY | General Clerk 03:00 PM-10:30 PM Meal 06:30 PM-07:00 PM | | | General Clerk 05:00 PM-10:30 PM | General Clerk 05:00 PM-10:30 PM | General Clerk 05:00 PM-12:30 AM Meal 08:30 PM-09:00 PM | General Clerk 03:00 PM-10:30 PM Meal 06:30 PM-07:00 PM | 32.00 |
| SEMPRIT, CHARLES | FE Clerk 07:00 AM-03:00 PM Meal 10:45 AM-11:15 AM | FE Clerk 07:00 AM-03:00 PM Meal 10:45 AM-11:15 AM | | FE Clerk 09:00 AM-05:00 PM Meal 12:45 PM-01:15 PM | FE Clerk 09:00 AM-05:00 PM Meal 12:45 PM-01:15 PM | | FE Clerk 07:00 AM-03:00 PM Meal 10:45 AM-11:15 AM | 37.50 |
| VARIA, AVNI | Rx FT 10:00 AM-05:00 PM | Rx FT 08:00 AM-02:00 PM | | Rx FT 08:00 AM-09:00 PM | | | | 26.00 |
| WASHINGTON, CIERA | Shift Leader 02:30 PM-10:30 PM Meal 06:15 PM-06:45 PM | | Shift Leader 09:00 AM-05:00 PM Meal 12:45 PM-01:15 PM | Shift Leader 06:30 AM-03:00 PM Meal 10:30 AM-11:00 AM | | Shift Leader 10:00 AM-06:00 PM Meal 01:45 PM-02:15 PM | Shift Leader 02:30 PM-10:30 PM Meal 06:15 PM-06:45 PM | 38.00 |
| (b) CRUZ PERALTA, EDWARD 14194 | | General Clerk 02:00 PM-09:00 PM Meal 05:15 PM-05:45 PM | General Clerk 02:00 PM-09:00 PM Meal 05:15 PM-05:45 PM | | General Clerk 02:00 PM-09:00 PM Meal 05:15 PM-05:45 PM | General Clerk 02:00 PM-09:00 PM Meal 05:15 PM-05:45 PM | | 26.00 |
| (b) ANDRADE, DAYANNA 14436 | | | | | Time-off All Day | | | |

| | Sun 11/22/2015 | Mon 11/23/2015 | Tue 11/24/2015 | Wed 11/25/2015 | Thu 11/26/2015 | Fri 11/27/2015 | Sat 11/28/2015 | Total |
|---|---|---|---|---|---|---|---|---|
| Salaried Hours | 0.00 | 9.50 | 9.50 | 0.00 | 8.00 | 9.50 | 9.50 | 46.00 |
| Non-Salaried Hours | 65.00 | 91.50 | 97.00 | 99.00 | 76.00 | 92.50 | 60.50 | 581.50 |

CONFIDENTIAL

DR 000308
08/04/2017, 01:29 PM

## Weekly Schedule
### 11/29/2015 - 12/05/2015

14417 (BU)

### Group by:None

| Employee Name | Sun 11/29/2015 | Mon 11/30/2015 | Tue 12/01/2015 | Wed 12/02/2015 | Thu 12/03/2015 | Fri 12/04/2015 | Sat 12/05/2015 | Total Net Hours |
|---|---|---|---|---|---|---|---|---|
| ALMANZAR, JULIA | FE Clerk 09:00 AM-04:00 PM Meal 12:15 PM-12:45 PM | FE Clerk 04:00 PM-10:30 PM Meal 07:00 PM-07:30 PM | | FE Clerk 05:00 PM-10:30 PM | | FE Clerk 05:00 PM-10:30 PM | FE Clerk 02:00 PM-10:30 PM Meal 06:00 PM-06:30 PM | 31.50 |
| BECKUM, CRYSTAL | | Asst. Manager 06:30 AM-04:00 PM | Asst. Manager 10:00 AM-07:00 PM | Asst. Manager 01:00 PM-09:00 PM | Asst. Manager 06:30 AM-04:00 PM | Asst. Manager 06:30 AM-04:00 PM | Asst. Manager 06:30 AM-02:30 PM | 53.50 |
| BRYANT, JOSHUA | | General Clerk 07:00 AM-02:00 PM Meal 10:15 AM-10:45 AM | General Clerk 07:00 AM-02:00 PM Meal 10:15 AM-10:45 AM | General Clerk 07:00 AM-02:00 PM Meal 10:15 AM-10:45 AM | General Clerk 07:00 AM-02:00 PM Meal 10:15 AM-10:45 AM | General Clerk 07:00 AM-02:00 PM Meal 10:15 AM-10:45 AM | Time-off All Day | 32.50 |
| CORTORREAL, ALEXANDER | FE Clerk 02:00 PM-10:30 PM Meal 06:00 PM-06:30 PM | | FE Clerk 03:00 PM-10:30 PM Meal 06:30 PM-07:00 PM | FE Clerk 03:00 PM-10:30 PM Meal 06:30 PM-07:00 PM | FE Clerk 03:00 PM-10:30 PM Meal 06:30 PM-07:00 PM | | FE Clerk 02:00 PM-10:30 PM Meal 06:00 PM-06:30 PM | 37.00 |
| HERNANDEZ, BRENDA | | Drug Clerk 12:30 PM-08:30 PM Meal 04:15 PM-04:45 PM | Drug Clerk 12:30 PM-08:30 PM Meal 04:15 PM-04:45 PM | Drug Clerk 10:00 AM-06:00 PM Meal 01:45 PM-02:15 PM | Drug Clerk 10:00 AM-06:00 PM Meal 01:45 PM-02:15 PM | Drug Clerk 12:30 PM-08:30 PM Meal 04:15 PM-04:45 PM | | 37.50 |
| JOSEPH, LORNA | | Drug Clerk 10:00 AM-06:00 PM Meal 01:45 PM-02:15 PM | Drug Clerk 10:00 AM-06:00 PM Meal 01:45 PM-02:15 PM | Drug Clerk 12:30 PM-08:30 PM Meal 04:15 PM-04:45 PM | Drug Clerk 12:30 PM-08:30 PM Meal 04:15 PM-04:45 PM | Drug Clerk 10:00 AM-06:00 PM Meal 01:45 PM-02:15 PM | | 37.50 |
| KWAYIE, MARTIN | | General Clerk 09:30 AM-05:30 PM Meal 01:15 PM-01:45 PM | General Clerk 09:30 AM-05:30 PM Meal 01:15 PM-01:45 PM | General Clerk 09:30 AM-05:30 PM Meal 01:15 PM-01:45 PM | General Clerk 09:30 AM-05:30 PM Meal 01:15 PM-01:45 PM | General Clerk 09:30 AM-05:30 PM Meal 01:15 PM-01:45 PM | | 37.50 |
| LEGER, JOSE | | General Clerk 05:00 PM-10:30 PM | General Clerk 05:00 PM-10:30 PM | | | General Clerk 05:00 PM-10:30 PM | | 16.50 |
| MOSS, BRENT | | General Clerk 09:00 AM-05:00 PM Meal 12:45 PM-01:15 PM | General Clerk 07:00 AM-03:00 PM Meal 10:45 AM-11:15 AM | General Clerk 09:00 AM-05:00 PM Meal 12:45 PM-01:15 PM | General Clerk 02:30 PM-10:30 PM Meal 06:15 PM-06:45 PM | General Clerk 09:00 AM-05:00 PM Meal 12:45 PM-01:15 PM | | 37.50 |
| NORRIS, LARISSA | Pharmacy Manager 10:00 AM-05:00 PM | Pharmacy Manager 08:00 AM-04:00 PM | | Pharmacy Manager 08:00 AM-09:00 PM | Pharmacy Manager 08:00 AM-09:00 PM | | | 41.00 |
| NUNEZ, JEFFREY | Shift Leader 06:30 AM-03:00 PM Meal 10:30 AM-11:00 AM | | | Shift Leader 02:30 PM-10:30 PM Meal 06:15 PM-06:45 PM | Shift Leader 02:30 PM-10:30 PM Meal 06:15 PM-06:45 PM | Shift Leader 10:00 AM-06:00 PM Meal 01:45 PM-02:15 PM | Shift Leader 10:00 AM-06:00 PM Meal 01:45 PM-02:15 PM | 38.00 |
| PEREZ, REINA | (s) Drug Clerk 10:00 AM-05:00 PM Meal 01:15 PM-01:45 PM | FE Clerk 11:00 AM-07:00 PM Meal 02:45 PM-03:15 PM | | FE Clerk 03:00 PM-10:30 PM Meal 06:30 PM-07:00 PM | | FE Clerk 04:00 PM-10:30 PM Meal 07:00 PM-07:30 PM | (s) Drug Clerk 10:00 AM-06:00 PM Meal 01:45 PM-02:15 PM | 34.50 |
| | Shift Leader | Shift Leader | Shift Leader | | Shift Leader | | Shift Leader | |

CONFIDENTIAL

DR 000309
08/04/2017, 01:30 PM

## Weekly Schedule
### 11/29/2015 - 12/05/2015

14417 (BU)

Group by:None

| Employee Name | Sun 11/29/2015 | Mon 11/30/2015 | Tue 12/01/2015 | Wed 12/02/2015 | Thu 12/03/2015 | Fri 12/04/2015 | Sat 12/05/2015 | Total Net Hours |
|---|---|---|---|---|---|---|---|---|
| RICE, TYRONE | 02:30 PM-10:30 PM Meal 06:15 PM-06:45 PM | 02:30 PM-10:30 PM Meal 06:15 PM-06:45 PM | 02:00 PM-10:30 PM Meal 06:00 PM-06:30 PM | | 03:00 PM-10:30 PM Meal 06:30 PM-07:00 PM | | 07:00 PM-03:00 PM Meal 10:45 AM-11:15 AM | 37.50 |
| SANTOS, JEFFREY | General Clerk 02:00 PM-10:30 PM Meal 06:00 PM-06:30 PM | General Clerk 03:00 PM-10:30 PM Meal 06:30 PM-07:00 PM | General Clerk 02:00 PM-10:30 PM Meal 06:00 PM-06:30 PM | | General Clerk 03:00 PM-10:30 PM Meal 06:30 PM-07:00 PM | | General Clerk 07:00 AM-04:00 PM Meal 11:15 AM-11:45 AM | 38.50 |
| SEMPRIT, CHARLES | FE Clerk 07:00 AM-03:00 PM Meal 10:45 AM-11:15 AM | FE Clerk 09:00 PM-05:00 AM Meal 12:45 AM-01:15 AM | | FE Clerk 11:00 AM-07:00 PM Meal 02:45 PM-03:15 PM | FE Clerk 09:00 PM-05:00 AM Meal 12:45 AM-01:15 AM | | FE Clerk 09:00 PM-05:00 AM Meal 12:45 AM-01:15 AM | 37.50 |
| VARIA, AVNI | | Rx FT 02:00 PM-09:00 PM | Rx FT 08:00 AM-09:00 PM | | | | | 20.00 |
| WASHINGTON, CIERA | Shift Leader 02:30 PM-10:30 PM Meal 06:15 PM-06:45 PM | Shift Leader 09:00 AM-05:00 PM Meal 12:45 PM-01:15 PM | Shift Leader 06:30 AM-03:00 PM Meal 10:30 AM-11:00 AM | Shift Leader 06:30 AM-03:00 PM Meal 10:30 AM-11:00 AM | | | Shift Leader 02:30 PM-10:30 PM Meal 06:15 PM-06:45 PM | 38.50 |
| (b) ALSHAIKH, SAUD 14486 | | | | | Rx Intern 06:00 PM-09:00 PM | Rx Intern 02:00 PM-09:00 PM Meal 05:15 PM-05:45 PM | | 9.50 |
| (b) CRUZ PERALTA, EDWARD 14194 | | General Clerk 02:00 PM-09:00 PM Meal 05:15 PM-05:45 PM | General Clerk 02:00 PM-09:00 PM Meal 05:15 PM-05:45 PM | | General Clerk 02:00 PM-09:00 PM Meal 05:15 PM-05:45 PM | General Clerk 02:00 PM-09:00 PM Meal 05:15 PM-05:45 PM | | 26.00 |
| (b) KUMAR, SHELLY 14390 | | | | | | Rx FT 08:00 AM-09:00 PM | Rx FT 09:00 AM-06:00 PM | 22.00 |
| (b) AKBASHEVA, SVETLANA 14463 | Time-off All Day | Time-off All Day | Time-off All Day | Time-off All Day | Time-off All Day | Time-off All Day | | |
| (b) CEN, NENA 14208 | Time-off All Day | | | | | | | |
| (b) COOK, CHEREE 14154 | | | Time-off All Day | Time-off All Day | Time-off All Day | Time-off All Day | Time-off All Day | |

| | Sun 11/29/2015 | Mon 11/30/2015 | Tue 12/01/2015 | Wed 12/02/2015 | Thu 12/03/2015 | Fri 12/04/2015 | Sat 12/05/2015 | Total |
|---|---|---|---|---|---|---|---|---|
| Salaried Hours | 0.00 | 9.50 | 9.00 | 8.00 | 9.50 | 9.50 | 8.00 | 53.50 |
| Non-Salaried Hours | 66.50 | 106.50 | 92.50 | 92.00 | 95.00 | 87.00 | 71.00 | 610.50 |

CONFIDENTIAL

DR 000310

08/04/2017, 01:30 PM

## Weekly Schedule
## 12/06/2015 - 12/12/2015

14417 (BU)

### Group by:None

| Employee Name | Sun 12/06/2015 | Mon 12/07/2015 | Tue 12/08/2015 | Wed 12/09/2015 | Thu 12/10/2015 | Fri 12/11/2015 | Sat 12/12/2015 | Total Net Hours |
|---|---|---|---|---|---|---|---|---|
| ALMANZAR, JULIA | FE Clerk 09:00 AM-04:00 PM Meal 12:15 PM-12:45 PM | FE Clerk 04:00 PM-12:30 AM Meal 08:00 PM-08:30 PM | | FE Clerk 05:00 PM-10:30 PM | | FE Clerk 05:00 PM-10:30 PM | FE Clerk 02:00 PM-10:30 PM Meal 06:00 PM-06:30 PM | 33.50 |
| BECKUM, CRYSTAL | | Asst. Manager 06:30 AM-04:00 PM | Asst. Manager 01:30 PM-10:30 PM | Asst. Manager 11:00 AM-07:00 PM | Asst. Manager 06:30 AM-04:00 PM | Asst. Manager 06:30 AM-04:00 PM | Asst. Manager 06:30 AM-04:00 PM | 55.00 |
| BRYANT, JOSHUA | | General Clerk 07:00 AM-02:00 PM Meal 10:15 AM-10:45 AM Time-off All Day | General Clerk 07:00 AM-02:00 PM Meal 10:15 AM-10:45 AM Time-off All Day | General Clerk 07:00 AM-02:00 PM Meal 10:15 AM-10:45 AM | General Clerk 07:00 AM-02:00 PM Meal 10:15 AM-10:45 AM | General Clerk 07:00 AM-02:00 PM Meal 10:15 AM-10:45 AM | | 32.50 |
| CORTORREAL, ALEXANDER | FE Clerk 03:00 PM-10:30 PM Meal 06:30 PM-07:00 PM | | FE Clerk 04:00 PM-10:30 PM Meal 07:00 PM-07:30 PM | FE Clerk 02:00 PM-10:30 PM Meal 06:00 PM-06:30 PM | FE Clerk 03:00 PM-10:30 PM Meal 06:30 PM-07:00 PM | | FE Clerk 02:00 PM-10:30 PM Meal 06:00 PM-06:30 PM | 36.00 |
| HERNANDEZ, BRENDA | | Drug Clerk 12:30 PM-08:30 PM Meal 04:15 PM-04:45 PM | Drug Clerk 12:30 PM-08:30 PM Meal 04:15 PM-04:45 PM | Drug Clerk 10:00 AM-06:00 PM Meal 01:45 PM-02:15 PM | Drug Clerk 09:30 AM-05:30 PM Meal 01:15 PM-01:45 PM | Drug Clerk 12:30 PM-08:30 PM Meal 04:15 PM-04:45 PM | | 37.50 |
| JOSEPH, LORNA | | Drug Clerk 10:00 AM-06:00 PM Meal 01:45 PM-02:15 PM | Drug Clerk 10:00 AM-06:00 PM Meal 01:45 PM-02:15 PM | Drug Clerk 12:30 PM-08:30 PM Meal 04:15 PM-04:45 PM | Drug Clerk 12:30 PM-08:30 PM Meal 04:15 PM-04:45 PM | Drug Clerk 10:00 AM-06:00 PM Meal 01:45 PM-02:15 PM | | 37.50 |
| KWAYIE, MARTIN | | General Clerk 09:30 AM-05:00 PM Meal 01:00 PM-01:30 PM | General Clerk 09:30 AM-05:30 PM Meal 01:15 PM-01:45 PM | General Clerk 09:30 AM-05:30 PM Meal 01:15 PM-01:45 PM | General Clerk 09:30 AM-05:30 PM Meal 01:15 PM-01:45 PM | General Clerk 09:30 AM-05:00 PM Meal 01:00 PM-01:30 PM Time-off All Day | Time-off All Day | 36.50 |
| LEGER, JOSE | | General Clerk 04:00 PM-10:30 PM Meal 07:00 PM-07:30 PM | General Clerk 04:00 PM-10:30 PM Meal 07:00 PM-07:30 PM | | General Clerk 04:00 PM-10:30 PM Meal 07:00 PM-07:30 PM | | | 18.00 |
| MOSS, BRENT | | (s) General Clerk 09:00 AM-05:00 PM Meal 12:45 PM-01:15 PM | (s) General Clerk 06:30 AM-02:30 PM Meal 10:15 AM-10:45 AM | | | | | 15.00 |
| NORRIS, LARISSA | | Pharmacy Manager 08:00 AM-09:00 PM | Pharmacy Manager 08:00 AM-09:00 PM | Pharmacy Manager 08:00 AM-09:00 PM | Pharmacy Manager 12:00 PM-03:00 PM | Pharmacy Manager 08:00 AM-09:00 PM | Pharmacy Manager 09:00 AM-06:00 PM | 64.00 |
| NUNEZ, JEFFREY | Shift Leader 10:00 AM-06:00 PM Meal 01:45 PM-02:15 PM | Shift Leader 09:00 PM-05:00 AM Meal 12:45 AM-01:15 AM | | Shift Leader 02:30 PM-10:30 PM Meal 06:15 PM-06:45 PM | Shift Leader 09:00 PM-05:00 AM Meal 12:45 AM-01:15 AM | | Shift Leader 09:00 PM-05:00 AM Meal 12:45 AM-01:15 AM | 37.50 |

CONFIDENTIAL

DR 000311

08/04/2017. 01:30 PM

## Weekly Schedule
### 12/06/2015 - 12/12/2015

14417 (BU)

Group by:None

| Employee Name | Sun 12/06/2015 | Mon 12/07/2015 | Tue 12/08/2015 | Wed 12/09/2015 | Thu 12/10/2015 | Fri 12/11/2015 | Sat 12/12/2015 | Total Net Hours |
|---|---|---|---|---|---|---|---|---|
| PEREZ, REINA | (s) Drug Clerk 10:00 AM-05:00 PM Meal 01:15 PM-01:45 PM | FE Clerk 05:30 PM-10:30 PM | | FE Clerk 11:00 AM-07:00 PM Meal 02:45 PM-03:15 PM | | FE Clerk 04:00 PM-10:30 PM Meal 07:00 PM-07:30 PM | (s) Drug Clerk 10:00 AM-06:00 PM Meal 01:45 PM-02:15 PM | 32.50 |
| RICE, TYRONE | Shift Leader 06:30 AM-02:30 PM Meal 10:15 AM-10:45 AM | | | Shift Leader 06:30 AM-02:30 PM Meal 10:15 AM-10:45 AM | Shift Leader 02:30 PM-10:30 PM Meal 06:15 PM-06:45 PM | Shift Leader 02:30 PM-10:30 PM Meal 06:15 PM-06:45 PM | Shift Leader 10:00 AM-06:00 PM Meal 01:45 PM-02:15 PM | 37.50 |
| SANTOS, JEFFREY | General Clerk 03:00 PM-10:30 PM Meal 06:30 PM-07:00 PM | General Clerk 03:00 PM-10:30 PM Meal 06:30 PM-07:00 PM | General Clerk 02:00 PM-10:30 PM Meal 06:00 PM-06:30 PM | | | General Clerk 02:00 PM-10:30 PM Meal 06:00 PM-06:30 PM | General Clerk 07:00 AM-03:00 PM Meal 10:45 AM-11:15 AM | 37.50 |
| SEMPRIT, CHARLES | FE Clerk 07:00 AM-04:00 PM Meal 11:15 AM-11:45 AM | FE Clerk 09:00 PM-05:00 AM Meal 12:45 AM-01:15 AM | | FE Clerk 03:00 PM-10:30 PM Meal 06:30 PM-07:00 PM | FE Clerk 09:00 PM-05:00 AM Meal 12:45 AM-01:15 AM | | FE Clerk 09:00 PM-05:00 AM Meal 12:45 AM-01:15 AM | 38.00 |
| VARIA, AVNI | | | | | Rx FT 08:00 AM-09:00 PM | | | 13.00 |
| WASHINGTON, CIERA | Shift Leader 02:30 PM-10:30 PM Meal 06:15 PM-06:45 PM | Shift Leader 02:30 PM-10:30 PM Meal 06:15 PM-06:45 PM | Shift Leader 06:30 AM-02:30 PM Meal 10:15 AM-10:45 AM | | | | Shift Leader 02:30 PM-10:30 PM Meal 06:15 PM-06:45 PM | 30.00 |
| (b) BEGLEY, BRIAN 14286 | Rx FT 10:00 AM-05:00 PM | | | | | | | 7.00 |
| (b) CRUZ PERALTA, EDWARD 14194 | | General Clerk 02:00 PM-09:00 PM Meal 05:15 PM-05:45 PM | General Clerk 02:00 PM-09:00 PM Meal 05:15 PM-05:45 PM | | General Clerk 02:00 PM-09:00 PM Meal 05:15 PM-05:45 PM | General Clerk 02:00 PM-09:00 PM Meal 05:15 PM-05:45 PM | | 26.00 |
| (b) AKBASHEVA, SVETLANA 14463 | Time-off All Day | Time-off All Day | Time-off All Day | Time-off All Day | Time-off All Day | | | |
| (b) CEN, NENA 14208 | | Time-off All Day | Time-off All Day | Time-off All Day | Time-off All Day | Time-off All Day | | |
| (b) MENDEZ, ANA 14916 | | | | | | Time-off All Day | | |
| (b) MERGO-BIELECKA, AGNIESZKA 14145 | | Time-off All Day | | | | | | |
| (b) YAKUBOVA, DIANA 14477 | | | Time-off All Day | | | | | |

| | Sun 12/06/2015 | Mon 12/07/2015 | Tue 12/08/2015 | Wed 12/09/2015 | Thu 12/10/2015 | Fri 12/11/2015 | Sat 12/12/2015 | Total |
|---|---|---|---|---|---|---|---|---|
| | | | | | | | | |

CONFIDENTIAL

DR 000312

08/04/2017  01:30 PM

## Weekly Schedule
### 12/06/2015 - 12/12/2015

14417 (BU)

### Group by:None

| | | | | | | | | |
|---|---|---|---|---|---|---|---|---|
| Salaried Hours | 0.00 | 9.50 | 9.00 | 8.00 | 9.50 | 9.50 | 9.50 | 55.00 |
| Non-Salaried Hours | 65.00 | 104.00 | 83.50 | 85.00 | 87.00 | 75.00 | 70.00 | 569.50 |

CONFIDENTIAL

DR 000313

08/04/2017. 01:30 PM

## Weekly Schedule
## 12/13/2015 - 12/19/2015

14417 (BU)

### Group by:None

| Employee Name | Sun 12/13/2015 | Mon 12/14/2015 | Tue 12/15/2015 | Wed 12/16/2015 | Thu 12/17/2015 | Fri 12/18/2015 | Sat 12/19/2015 | Total Net Hours |
|---|---|---|---|---|---|---|---|---|
| ALLEN, GERMAINE | | Store Manager 07:00 AM-05:00 PM | Store Manager 08:00 AM-06:00 PM | Store Manager 07:00 AM-05:00 PM | Store Manager 07:00 AM-05:00 PM | Store Manager 07:00 AM-05:00 PM | Store Manager 07:00 AM-05:00 PM | 60.00 |
| ALMANZAR, JULIA | FE Clerk 09:00 AM-04:00 PM Meal 12:15 PM-12:45 PM | FE Clerk 05:00 PM-12:30 AM Meal 08:30 PM-09:00 PM | | FE Clerk 05:00 PM-12:30 AM Meal 08:30 PM-09:00 PM | | FE Clerk 05:00 PM-12:30 AM Meal 08:30 PM-09:00 PM | FE Clerk 05:00 PM-12:30 AM Meal 08:30 PM-09:00 PM | 34.50 |
| BECKUM, CRYSTAL | | Asst. Manager 12:00 PM-08:00 PM | Asst. Manager 04:30 PM-12:30 AM | Asst. Manager 12:00 PM-08:00 PM | Asst. Manager 06:30 AM-04:00 PM | Asst. Manager 06:30 AM-04:00 PM | Asst. Manager 06:30 AM-04:00 PM | 52.50 |
| CORTORREAL, ALEXANDER | FE Clerk 03:00 PM-10:30 PM Meal 06:30 PM-07:00 PM | | FE Clerk 04:30 PM-12:30 AM Meal 08:15 PM-08:45 PM | FE Clerk 04:30 PM-12:30 AM Meal 08:15 PM-08:45 PM | FE Clerk 04:30 PM-12:30 AM Meal 08:15 PM-08:45 PM | | FE Clerk 04:30 PM-12:30 AM Meal 08:15 PM-08:45 PM | 37.00 |
| HERNANDEZ, BRENDA | | Drug Clerk 12:30 PM-08:30 PM Meal 04:15 PM-04:45 PM | Drug Clerk 12:30 PM-08:30 PM Meal 04:15 PM-04:45 PM | Drug Clerk 10:00 AM-06:00 PM Meal 01:45 PM-02:15 PM | Drug Clerk 10:00 AM-06:00 PM Meal 01:45 PM-02:15 PM | Drug Clerk 12:30 PM-08:30 PM Meal 04:15 PM-04:45 PM | | 37.50 |
| JOSEPH, LORNA | | Drug Clerk 10:00 AM-06:00 PM Meal 01:45 PM-02:15 PM | Drug Clerk 10:00 AM-06:00 PM Meal 01:45 PM-02:15 PM | Drug Clerk 12:30 PM-08:30 PM Meal 04:15 PM-04:45 PM | Drug Clerk 12:30 PM-08:30 PM Meal 04:15 PM-04:45 PM | Drug Clerk 10:00 AM-06:00 PM Meal 01:45 PM-02:15 PM | | 37.50 |
| KWAYIE, MARTIN | | General Clerk 09:30 AM-05:30 PM Meal 01:15 PM-01:45 PM | General Clerk 09:30 AM-05:30 PM Meal 01:15 PM-01:45 PM | General Clerk 09:30 AM-05:30 PM Meal 01:15 PM-01:45 PM | General Clerk 09:30 AM-05:30 PM Meal 01:15 PM-01:45 PM | General Clerk 09:30 AM-05:30 PM Meal 01:15 PM-01:45 PM | | 37.50 |
| LEGER, JOSE | | General Clerk 04:00 PM-10:30 PM Meal 07:00 PM-07:30 PM | General Clerk 04:00 PM-10:30 PM Meal 07:00 PM-07:30 PM | | | General Clerk 04:00 PM-10:30 PM Meal 07:00 PM-07:30 PM | | 18.00 |
| MOSS, BRENT | | Shift Leader 06:30 AM-03:00 PM Meal 10:30 AM-11:00 AM | Shift Leader 06:30 AM-02:30 PM Meal 10:15 AM-10:45 AM | Shift Leader 04:30 PM-12:30 AM Meal 08:15 PM-08:45 PM | Shift Leader 11:00 AM-07:00 PM Meal 02:45 PM-03:15 PM | Shift Leader 09:00 AM-05:00 PM Meal 12:45 PM-01:15 PM | | 38.00 |
| NORRIS, LARISSA | Pharmacy Manager 10:00 AM-05:00 PM | Pharmacy Manager 03:30 PM-05:30 PM | | Pharmacy Manager 08:00 AM-09:00 PM | Pharmacy Manager 08:00 AM-09:00 PM | | | 35.00 |
| NUNEZ, JEFFREY | | Shift Leader 04:30 PM-12:30 AM Meal 08:15 PM-08:45 PM | Shift Leader 09:00 PM-05:00 AM Meal 12:45 AM-01:15 AM | | Shift Leader 12:00 PM-08:00 PM Meal 03:45 PM-04:15 PM | Shift Leader 10:00 AM-06:00 PM Meal 01:45 PM-02:15 PM | Shift Leader 09:00 AM-05:00 PM Meal 12:45 PM-01:15 PM | 37.50 |
| PEREZ, REINA | (s) Drug Clerk 10:00 AM-05:00 PM Meal 01:15 PM-01:45 PM | | FE Clerk 10:00 AM-06:00 PM Meal 01:45 PM-02:15 PM | | FE Clerk 10:00 AM-06:00 PM Meal 01:45 PM-02:15 PM | FE Clerk 10:00 AM-06:00 PM Meal 01:45 PM-02:15 PM | (s) Drug Clerk 10:00 AM-06:00 PM Meal 01:45 PM-02:15 PM | 36.50 |
| | Shift Leader | | Shift Leader | Shift Leader | Shift Leader | Shift Leader | Shift Leader | |

CONFIDENTIAL

DR 000314

08/04/2017, 01:31 PM

## Weekly Schedule
## 12/13/2015 - 12/19/2015

14417 (BU)

### Group by:None

| Employee Name | Sun 12/13/2015 | Mon 12/14/2015 | Tue 12/15/2015 | Wed 12/16/2015 | Thu 12/17/2015 | Fri 12/18/2015 | Sat 12/19/2015 | Total Net Hours |
|---|---|---|---|---|---|---|---|---|
| RICE, TYRONE | 06:30 AM-02:30 PM Meal 10:15 AM-10:45 AM | | | 04:30 PM-12:30 AM Meal 08:15 PM-08:45 PM | 04:30 PM-12:30 AM Meal 08:15 PM-08:45 PM | 04:30 PM-12:30 AM Meal 08:15 PM-08:45 PM | 12:00 PM-08:00 PM Meal 03:45 PM-04:15 PM | 37.50 |
| SANTOS, JEFFREY | General Clerk 07:00 AM-03:00 PM Meal 10:45 AM-11:15 AM | General Clerk 07:00 AM-03:00 PM Meal 10:45 AM-11:15 AM | General Clerk 07:00 AM-03:00 PM Meal 10:45 AM-11:15 AM | | General Clerk 07:00 AM-03:00 PM Meal 10:45 AM-11:15 AM | General Clerk 07:00 AM-03:00 PM Meal 10:45 AM-11:15 AM | | 37.50 |
| SEMPRIT, CHARLES | FE Clerk 02:00 PM-10:30 PM Meal 06:00 PM-06:30 PM | | | FE Clerk 07:00 AM-03:00 PM Meal 10:45 AM-11:15 AM | FE Clerk 04:30 PM-12:30 AM Meal 08:15 PM-08:45 PM | FE Clerk 12:00 PM-08:00 PM Meal 03:45 PM-04:15 PM | FE Clerk 07:00 AM-03:00 PM Meal 10:45 AM-11:15 AM | 38.00 |
| VARIA, AVNI | | Rx FT 08:00 AM-09:00 PM | Rx FT 08:00 AM-09:00 PM | | | Rx FT 08:00 AM-09:00 PM | Rx FT 09:00 AM-06:00 PM | 48.00 |
| WASHINGTON, CIERA | Shift Leader 02:30 PM-10:30 PM Meal 06:15 PM-06:45 PM | | | Shift Leader 06:30 PM-02:30 PM Meal 10:15 AM-10:45 AM | | | Shift Leader 04:30 PM-12:30 AM Meal 08:15 PM-08:45 PM | 22.50 |
| (b) CRUZ PERALTA, EDWARD 14194 | | | General Clerk 02:00 PM-09:00 PM Meal 05:15 PM-05:45 PM | | General Clerk 02:00 PM-09:00 PM Meal 05:15 PM-05:45 PM | | | 13.00 |
| (b) BALSARA, SANJAY 14402 | | | | | | Time-off All Day | Time-off All Day | |
| (b) CHIN, DEON 14916 | | | Time-off All Day | Time-off All Day | Time-off All Day | | | |
| (b) TIN, MYA 14334 | | | | | | Time-off All Day | | |
| (b) YAKUBOVA, DIANA 14477 | Time-off All Day | | | | | | | |

| | Sun 12/13/2015 | Mon 12/14/2015 | Tue 12/15/2015 | Wed 12/16/2015 | Thu 12/17/2015 | Fri 12/18/2015 | Sat 12/19/2015 | Total |
|---|---|---|---|---|---|---|---|---|
| Salaried Hours | 0.00 | 18.00 | 18.00 | 18.00 | 19.50 | 19.50 | 19.50 | 112.50 |
| Non-Salaried Hours | 57.50 | 73.50 | 85.50 | 80.00 | 94.50 | 93.50 | 61.00 | 545.50 |

CONFIDENTIAL

DR 000315

08/04/2017, 01:31 PM

## Weekly Schedule
### 12/20/2015 - 12/26/2015

14417 (BU)

### Group by:None

| Employee Name | Sun 12/20/2015 | Mon 12/21/2015 | Tue 12/22/2015 | Wed 12/23/2015 | Thu 12/24/2015 | Fri 12/25/2015 | Sat 12/26/2015 | Total Net Hours |
|---|---|---|---|---|---|---|---|---|
| ALLEN, GERMAINE | Store Manager 07:00 AM-05:00 PM | Store Manager 07:00 AM-05:00 PM | Store Manager 12:00 PM-07:00 PM | Store Manager 07:00 AM-05:00 PM | Store Manager 07:00 AM-05:00 PM | | Store Manager 07:00 AM-05:00 PM | 57.00 |
| ALMANZAR, JULIA | FE Clerk 04:30 PM-12:30 AM Meal 08:15 PM-08:45 PM | FE Clerk 05:00 PM-12:30 AM Meal 08:30 PM-09:00 PM | | FE Clerk 05:00 PM-12:30 AM Meal 08:30 PM-09:00 PM | FE Clerk 04:30 PM-12:30 AM Meal 08:15 PM-08:45 PM | | FE Clerk 04:30 PM-10:30 PM Meal 07:30 PM-08:00 PM | 34.50 |
| BECKUM, CRYSTAL | Asst. Manager 06:30 AM-04:00 PM | Asst. Manager 06:30 AM-04:00 PM | Asst. Manager 06:30 AM-04:00 PM | Asst. Manager 06:30 AM-04:00 PM | Asst. Manager 04:30 PM-12:30 AM | | Asst. Manager 06:30 AM-04:00 PM Time-off All Day | 55.50 |
| BRYANT, JOSHUA | | General Clerk 07:00 AM-02:00 PM Meal 10:15 AM-10:45 AM | General Clerk 07:00 AM-02:00 PM Meal 10:15 AM-10:45 AM | General Clerk 07:00 AM-02:00 PM Meal 10:15 AM-10:45 AM | | General Clerk 08:00 AM-03:00 PM Meal 11:15 AM-11:45 AM | General Clerk 07:00 AM-02:00 PM Meal 10:15 AM-10:45 AM | 32.50 |
| CORTORREAL, ALEXANDER | FE Clerk 12:00 PM-08:00 PM Meal 03:45 PM-04:15 PM | FE Clerk 12:00 PM-07:00 PM Meal 03:15 PM-03:45 PM | FE Clerk 12:00 PM-08:00 PM Meal 03:45 PM-04:15 PM | FE Clerk 04:30 PM-12:30 AM Meal 08:15 PM-08:45 PM | | | FE Clerk 12:00 PM-08:00 PM Meal 03:45 PM-04:15 PM | 36.50 |
| HERNANDEZ, BRENDA | | Drug Clerk 12:30 PM-08:30 PM Meal 04:15 PM-04:45 PM | Drug Clerk 12:30 PM-08:30 PM Meal 04:15 PM-04:45 PM | Drug Clerk 10:00 AM-06:00 PM Meal 01:45 PM-02:15 PM | Drug Clerk 09:00 AM-05:00 PM Meal 12:45 PM-01:15 PM | | | 30.00 |
| JOSEPH, LORNA | | Drug Clerk 10:00 AM-06:00 PM Meal 01:45 PM-02:15 PM | Drug Clerk 10:00 AM-06:00 PM Meal 01:45 PM-02:15 PM | Drug Clerk 12:30 PM-08:30 PM Meal 04:15 PM-04:45 PM | Drug Clerk 09:00 AM-05:00 PM Meal 12:45 PM-01:15 PM | | | 30.00 |
| KWAYIE, MARTIN | | | General Clerk 09:30 AM-05:30 PM Meal 01:15 PM-01:45 PM | General Clerk 09:30 AM-05:30 PM Meal 01:15 PM-01:45 PM | General Clerk 09:30 AM-05:30 PM Meal 01:15 PM-01:45 PM | | General Clerk 09:30 AM-05:30 PM Meal 01:15 PM-01:45 PM | 30.00 |
| LEGER, JOSE | | General Clerk 04:00 PM-10:30 PM Meal 07:00 PM-07:30 PM | General Clerk 04:00 PM-10:30 PM Meal 07:00 PM-07:30 PM | | | General Clerk 04:00 PM-10:30 PM Meal 07:00 PM-07:30 PM | | 18.00 |
| MOSS, BRENT | | Shift Leader 04:30 PM-12:30 AM Meal 08:15 PM-08:45 PM | Shift Leader 04:30 PM-12:30 AM Meal 08:15 PM-08:45 PM | Shift Leader 07:00 AM-03:00 PM Meal 10:45 AM-11:15 AM | Shift Leader 10:00 AM-06:00 PM Meal 01:45 PM-02:15 PM | | | 30.00 |
| NORRIS, LARISSA | | Pharmacy Manager 01:00 PM-09:00 PM | | | | | Pharmacy Manager 09:00 AM-06:00 PM | 17.00 |
| NUNEZ, JEFFREY | Shift Leader 04:30 PM-12:30 AM Meal 08:15 PM-08:45 PM | Shift Leader 04:30 PM-12:30 AM Meal 08:15 PM-08:45 PM | | | Shift Leader 10:00 AM-06:00 PM Meal 01:45 PM-02:15 PM | Shift Leader 02:30 PM-10:30 PM Meal 06:15 PM-06:45 PM | Shift Leader 11:00 AM-07:00 PM Meal 02:45 PM-03:15 PM | 37.50 |

CONFIDENTIAL

DR 000316

08/04/2017, 01:31 PM

## Weekly Schedule
### 12/20/2015 - 12/26/2015

14417 (BU)

Group by:None

| Employee Name | Sun 12/20/2015 | Mon 12/21/2015 | Tue 12/22/2015 | Wed 12/23/2015 | Thu 12/24/2015 | Fri 12/25/2015 | Sat 12/26/2015 | Total Net Hours |
|---|---|---|---|---|---|---|---|---|
| PEREZ, REINA | | | | FE Clerk 12:00 PM-08:00 PM Meal 03:45 PM-04:15 PM | FE Clerk 10:00 AM-06:00 PM Meal 01:45 PM-02:15 PM | FE Clerk 05:00 PM-10:30 PM | (s) Drug Clerk 10:00 AM-06:00 PM Meal 01:45 PM-02:15 PM | 28.00 |
| RICE, TYRONE | | | Shift Leader 04:30 PM-12:30 AM Meal 08:15 PM-08:45 PM | Shift Leader 12:00 PM-08:00 PM Meal 03:45 PM-04:15 PM | Shift Leader 09:00 AM-03:30 PM Meal 12:45 PM-01:15 PM | Shift Leader 07:30 AM-03:30 PM Meal 11:15 AM-11:45 AM | Shift Leader 02:00 PM-10:30 PM Meal 06:00 PM-06:30 PM | 38.00 |
| SANTOS, JEFFREY | General Clerk 07:00 AM-03:00 PM Meal 10:45 AM-11:15 AM | | General Clerk 04:30 PM-12:30 AM Meal 08:15 PM-08:45 PM | | General Clerk 07:00 AM-02:00 PM Meal 10:15 AM-10:45 AM | General Clerk 11:00 AM-07:00 PM Meal 02:45 PM-03:15 PM | General Clerk 11:00 AM-08:00 PM Meal 03:15 PM-03:45 PM | 37.50 |
| SEMPRIT, CHARLES | FE Clerk 04:30 PM-12:30 AM Meal 08:15 PM-08:45 PM | FE Clerk 04:30 PM-12:30 AM Meal 08:15 PM-08:45 PM | FE Clerk 04:30 PM-12:30 AM Meal 08:15 PM-08:45 PM | FE Clerk 04:30 PM-12:30 AM Meal 08:15 PM-08:45 PM | | | FE Clerk 04:00 PM-10:30 PM Meal 07:00 PM-07:30 PM | 36.00 |
| VARIA, AVNI | Rx FT 10:00 AM-05:00 PM | Rx FT 08:00 AM-02:00 PM | Rx FT 08:00 AM-09:00 PM | Rx FT 08:00 AM-09:00 PM | Rx FT 09:00 AM-05:00 PM | | | 47.00 |
| WASHINGTON, CIERA | | Shift Leader 09:00 AM-05:00 PM Meal 12:45 PM-01:15 PM | Shift Leader 09:00 AM-05:00 PM Meal 12:45 PM-01:15 PM | Shift Leader 09:00 AM-05:00 PM Meal 12:45 PM-01:15 PM | Shift Leader 09:00 AM-05:00 PM Meal 12:45 PM-01:15 PM | Shift Leader 09:00 AM-05:00 PM Meal 12:45 PM-01:15 PM | | 37.50 |
| (b) CRUZ PERALTA, EDWARD 14194 | | General Clerk 02:00 PM-09:00 PM Meal 05:15 PM-05:45 PM | General Clerk 02:00 PM-09:00 PM Meal 05:15 PM-05:45 PM | | General Clerk 02:00 PM-09:00 PM Meal 05:15 PM-05:45 PM | | | 19.50 |
| (b) ANDRADE, DAYANNA 14436 | | | | | | Time-off All Day | | |
| (b) PATEL, SHARAD B 14266 | | | | | | Time-off All Day | Time-off All Day | |
| (b) SHABO, FAYA 14340 | | | | | | | Time-off All Day | |
| (b) SON, MIN YOUNG 14151 | Time-off All Day | Time-off All Day | Time-off All Day | Time-off All Day | Time-off All Day | Time-off All Day | Time-off All Day | |

| | Sun 12/20/2015 | Mon 12/21/2015 | Tue 12/22/2015 | Wed 12/23/2015 | Thu 12/24/2015 | Fri 12/25/2015 | Sat 12/26/2015 | Total |
|---|---|---|---|---|---|---|---|---|
| Salaned Hours | 19.50 | 19.50 | 16.50 | 19.50 | 18.00 | 0.00 | 19.50 | 112.50 |
| Non-Salaned Hours | 44.50 | 91.50 | 99.50 | 94.00 | 88.50 | 48.00 | 73.50 | 539.50 |

CONFIDENTIAL

DR 000317

08/04/2017, 01:31 PM

## Weekly Schedule
### 12/20/2015 - 12/26/2015

14417 (BU)

Group by:None

| Employee Name | Sun 12/20/2015 | Mon 12/21/2015 | Tue 12/22/2015 | Wed 12/23/2015 | Thu 12/24/2015 | Fri 12/25/2015 | Sat 12/26/2015 | Total Net Hours |
|---|---|---|---|---|---|---|---|---|
| ALLEN, GERMAINE | Store Manager 07:00 AM-05:00 PM | Store Manager 07:00 AM-05:00 PM | Store Manager 12:00 PM-07:00 PM | Store Manager 07:00 AM-05:00 PM | Store Manager 07:00 AM-05:00 PM | | Store Manager 07:00 AM-05:00 PM | 57.00 |
| ALMANZAR, JULIA | FE Clerk 04:30 PM-12:30 AM Meal 08:15 PM-08:45 PM | FE Clerk 05:00 PM-12:30 AM Meal 08:30 PM-09:00 PM | | FE Clerk 05:00 PM-12:30 AM Meal 08:30 PM-09:00 PM | FE Clerk 04:30 PM-12:30 AM Meal 08:15 PM-08:45 PM | | FE Clerk 04:30 PM-10:30 PM Meal 07:30 PM-08:00 PM | 34.50 |
| BECKUM, CRYSTAL | Asst. Manager 06:30 AM-04:00 PM | Asst. Manager 06:30 AM-04:00 PM | Asst. Manager 06:30 AM-04:00 PM | Asst. Manager 06:30 AM-04:00 PM | Asst. Manager 04:30 PM-12:30 AM | | Asst. Manager 06:30 AM-04:00 PM Time-off All Day | 55.50 |
| BRYANT, JOSHUA | | General Clerk 07:00 AM-02:00 PM Meal 10:15 AM-10:45 AM | General Clerk 07:00 AM-02:00 PM Meal 10:15 AM-10:45 AM | General Clerk 07:00 AM-02:00 PM Meal 10:15 AM-10:45 AM | | General Clerk 08:00 AM-03:00 PM Meal 11:15 AM-11:45 AM | General Clerk 07:00 AM-02:00 PM Meal 10:15 AM-10:45 AM | 32.50 |
| CORTORREAL, ALEXANDER | FE Clerk 12:00 PM-08:00 PM Meal 03:45 PM-04:15 PM | FE Clerk 12:00 PM-07:00 PM Meal 03:15 PM-03:45 PM | FE Clerk 12:00 PM-08:00 PM Meal 03:45 PM-04:15 PM | FE Clerk 04:30 PM-12:30 AM Meal 08:15 PM-08:45 PM | | | FE Clerk 12:00 PM-08:00 PM Meal 03:45 PM-04:15 PM | 36.50 |
| HERNANDEZ, BRENDA | | Drug Clerk 12:30 PM-08:30 PM Meal 04:15 PM-04:45 PM | Drug Clerk 12:30 PM-08:30 PM Meal 04:15 PM-04:45 PM | Drug Clerk 10:00 AM-06:00 PM Meal 01:45 PM-02:15 PM | Drug Clerk 09:00 AM-05:00 PM Meal 12:45 PM-01:15 PM | | | 30.00 |
| JOSEPH, LORNA | | Drug Clerk 10:00 AM-06:00 PM Meal 01:45 PM-02:15 PM | Drug Clerk 10:00 AM-06:00 PM Meal 01:45 PM-02:15 PM | Drug Clerk 12:30 PM-08:30 PM Meal 04:15 PM-04:45 PM | Drug Clerk 09:00 AM-05:00 PM Meal 12:45 PM-01:15 PM | | | 30.00 |
| KWAYIE, MARTIN | | | General Clerk 09:30 AM-05:30 PM Meal 01:15 PM-01:45 PM | General Clerk 09:30 AM-05:30 PM Meal 01:15 PM-01:45 PM | General Clerk 09:30 AM-05:30 PM Meal 01:15 PM-01:45 PM | | General Clerk 09:30 AM-05:30 PM Meal 01:15 PM-01:45 PM | 30.00 |
| LEGER, JOSE | | General Clerk 04:00 PM-10:30 PM Meal 07:00 PM-07:30 PM | General Clerk 04:00 PM-10:30 PM Meal 07:00 PM-07:30 PM | | | General Clerk 04:00 PM-10:30 PM Meal 07:00 PM-07:30 PM | | 18.00 |
| MOSS, BRENT | | Shift Leader 04:30 PM-12:30 AM Meal 08:15 PM-08:45 PM | Shift Leader 04:30 PM-12:30 AM Meal 08:15 PM-08:45 PM | Shift Leader 07:00 AM-03:00 PM Meal 10:45 AM-11:15 AM | Shift Leader 10:00 AM-06:00 PM Meal 01:45 PM-02:15 PM | | | 30.00 |
| NORRIS, LARISSA | | Pharmacy Manager 01:00 PM-09:00 PM | | | | | Pharmacy Manager 09:00 AM-06:00 PM | 17.00 |
| NUNEZ, JEFFREY | Shift Leader 04:30 PM-12:30 AM Meal 08:15 PM-08:45 PM | Shift Leader 04:30 PM-12:30 AM Meal 08:15 PM-08:45 PM | | | Shift Leader 10:00 AM-06:00 PM Meal 01:45 PM-02:15 PM | Shift Leader 02:30 PM-10:30 PM Meal 06:15 PM-06:45 PM | Shift Leader 11:00 AM-07:00 PM Meal 02:45 PM-03:15 PM | 37.50 |

CONFIDENTIAL

- Page 1 of 2-

DR 000318

08/04/2017, 01:31 PM

## Weekly Schedule
### 12/20/2015 - 12/26/2015

14417 (BU)

Group by:None

| Employee Name | Sun 12/20/2015 | Mon 12/21/2015 | Tue 12/22/2015 | Wed 12/23/2015 | Thu 12/24/2015 | Fri 12/25/2015 | Sat 12/26/2015 | Total Net Hours |
|---|---|---|---|---|---|---|---|---|
| PEREZ, REINA | | | | FE Clerk 12:00 PM-08:00 PM Meal 03:45 PM-04:15 PM | FE Clerk 10:00 AM-06:00 PM Meal 01:45 PM-02:15 PM | FE Clerk 05:00 PM-10:30 PM | (s) Drug Clerk 10:00 AM-06:00 PM Meal 01:45 PM-02:15 PM | 28.00 |
| RICE, TYRONE | | | Shift Leader 04:30 PM-12:30 AM Meal 08:15 PM-08:45 PM | Shift Leader 12:00 PM-08:00 PM Meal 03:45 PM-04:15 PM | Shift Leader 09:00 AM-05:00 PM Meal 12:45 PM-01:15 PM | Shift Leader 07:30 AM-03:30 PM Meal 11:15 AM-11:45 AM | Shift Leader 02:00 PM-10:30 PM Meal 06:00 PM-06:30 PM | 38.00 |
| SANTOS, JEFFREY | General Clerk 07:00 AM-03:00 PM Meal 10:45 AM-11:15 AM | | General Clerk 04:30 PM-12:30 AM Meal 08:15 PM-08:45 PM | | General Clerk 07:00 AM-02:00 PM Meal 10:15 AM-10:45 AM | General Clerk 11:00 AM-07:00 PM Meal 02:45 PM-03:15 PM | General Clerk 11:00 AM-08:00 PM Meal 03:15 PM-03:45 PM | 37.50 |
| SEMPRIT, CHARLES | FE Clerk 04:30 PM-12:30 AM Meal 08:15 PM-08:45 PM | FE Clerk 04:30 PM-12:30 AM Meal 08:15 PM-08:45 PM | FE Clerk 04:30 PM-12:30 AM Meal 08:15 PM-08:45 PM | FE Clerk 04:30 PM-12:30 AM Meal 08:15 PM-08:45 PM | | | FE Clerk 04:00 PM-10:30 PM Meal 07:00 PM-07:30 PM | 36.00 |
| VARIA, AVNI | Rx FT 10:00 AM-05:00 PM | Rx FT 08:00 AM-02:00 PM | Rx FT 08:00 AM-09:00 PM | Rx FT 08:00 AM-09:00 PM | Rx FT 09:00 AM-05:00 PM | | | 47.00 |
| WASHINGTON, CIERA | | Shift Leader 09:00 AM-05:00 PM Meal 12:45 PM-01:15 PM | Shift Leader 09:00 AM-05:00 PM Meal 12:45 PM-01:15 PM | Shift Leader 09:00 AM-05:00 PM Meal 12:45 PM-01:15 PM | Shift Leader 09:00 AM-05:00 PM Meal 12:45 PM-01:15 PM | Shift Leader 09:00 AM-05:00 PM Meal 12:45 PM-01:15 PM | | 37.50 |
| (b) CRUZ PERALTA, EDWARD 14194 | | General Clerk 02:00 PM-09:00 PM Meal 05:15 PM-05:45 PM | General Clerk 02:00 PM-09:00 PM Meal 05:15 PM-05:45 PM | | General Clerk 02:00 PM-09:00 PM Meal 05:15 PM-05:45 PM | | | 19.50 |
| (b) ANDRADE, DAYANNA 14436 | | | | | | Time-off All Day | | |
| (b) PATEL, SHARAD B 14266 | | | | | | Time-off All Day | Time-off All Day | |
| (b) SHABO, FAYA 14340 | | | | | | | Time-off All Day | |
| (b) SON, MIN YOUNG 14151 | Time-off All Day | Time-off All Day | Time-off All Day | Time-off All Day | Time-off All Day | Time-off All Day | Time-off All Day | |

| | Sun 12/20/2015 | Mon 12/21/2015 | Tue 12/22/2015 | Wed 12/23/2015 | Thu 12/24/2015 | Fri 12/25/2015 | Sat 12/26/2015 | Total |
|---|---|---|---|---|---|---|---|---|
| Salaried Hours | 19.50 | 19.50 | 16.50 | 19.50 | 18.00 | 0.00 | 19.50 | 112.50 |
| Non-Salaried Hours | 44.50 | 91.50 | 99.50 | 94.00 | 88.50 | 48.00 | 73.50 | 539.50 |

CONFIDENTIAL

DR 000319

08/04/2017 01:31 PM

## Weekly Schedule
### 12/27/2015 - 01/02/2016

14417 (BU)

### Group by:None

| Employee Name | Sun 12/27/2015 | Mon 12/28/2015 | Tue 12/29/2015 | Wed 12/30/2015 | Thu 12/31/2015 | Fri 01/01/2016 | Sat 01/02/2016 | Total Net Hours |
|---|---|---|---|---|---|---|---|---|
| ALLEN, GERMAINE | | Store Manager 07:00 AM-05:00 PM | Store Manager 07:00 AM-05:00 PM | Store Manager 07:00 AM-05:00 PM | Store Manager 07:00 AM-05:00 PM | | Store Manager 11:00 AM-09:00 PM | 50.00 |
| ALMANZAR, JULIA | FE Clerk 04:00 PM-10:30 PM Meal 07:00 PM-07:30 PM | FE Clerk 04:00 PM-10:30 PM Meal 07:00 PM-07:30 PM | FE Clerk 04:00 PM-10:30 PM Meal 07:00 PM-07:30 PM | | FE Clerk 09:00 AM-05:00 PM Meal 12:45 PM-01:15 PM | | FE Clerk 04:00 PM-10:30 PM Meal 07:00 PM-07:30 PM | 31.50 |
| BECKUM, CRYSTAL | | Time-off All Day | Asst. Manager 02:30 PM-10:30 PM | Asst. Manager 12:00 PM-07:00 PM | Asst. Manager 06:30 AM-04:00 PM | Asst. Manager 07:00 AM-05:00 PM | | 34.50 |
| BRYANT, JOSHUA | | General Clerk 07:00 AM-02:00 PM Meal 10:15 AM-10:45 AM | General Clerk 07:00 AM-02:00 PM Meal 10:15 AM-10:45 AM | General Clerk 07:00 AM-02:00 PM Meal 10:15 AM-10:45 AM | General Clerk 07:00 AM-02:00 PM Meal 10:15 AM-10:45 AM | | General Clerk 07:00 AM-02:00 PM Meal 10:15 AM-10:45 AM | 32.50 |
| CORTORREAL, ALEXANDER | FE Clerk 12:00 PM-08:00 PM Meal 03:45 PM-04:15 PM | FE Clerk 01:00 PM-09:00 PM Meal 04:45 PM-05:15 PM | | FE Clerk 04:00 PM-10:30 PM Meal 07:00 PM-07:30 PM | FE Clerk 04:00 PM-10:30 PM Meal 07:00 PM-07:30 PM | FE Clerk 04:00 PM-10:30 PM Meal 07:00 PM-07:30 PM | | 33.00 |
| HERNANDEZ, BRENDA | | Drug Clerk 12:30 PM-08:30 PM Meal 04:15 PM-04:45 PM | Drug Clerk 12:30 PM-08:30 PM Meal 04:15 PM-04:45 PM | Drug Clerk 10:00 AM-06:00 PM Meal 01:45 PM-02:15 PM | Drug Clerk 10:00 AM-06:00 PM Meal 01:45 PM-02:15 PM | | | 30.00 |
| JOSEPH, LORNA | | Drug Clerk 10:00 AM-06:00 PM Meal 01:45 PM-02:15 PM | Drug Clerk 10:00 AM-06:00 PM Meal 01:45 PM-02:15 PM | Drug Clerk 12:30 PM-08:30 PM Meal 04:15 PM-04:45 PM | Drug Clerk 12:30 PM-08:30 PM Meal 04:15 PM-04:45 PM | | | 30.00 |
| KWAYIE, MARTIN | | General Clerk 09:30 AM-05:30 PM Meal 01:15 PM-01:45 PM | General Clerk 09:30 AM-05:30 PM Meal 01:15 PM-01:45 PM | General Clerk 09:30 AM-05:30 PM Meal 01:15 PM-01:45 PM | General Clerk 09:30 AM-05:30 PM Meal 01:15 PM-01:45 PM | | | 30.00 |
| LEGER, JOSE | | General Clerk 04:00 PM-10:30 PM Meal 07:00 PM-07:30 PM | General Clerk 04:00 PM-10:30 PM Meal 07:00 PM-07:30 PM | | | General Clerk 04:00 PM-10:30 PM Meal 07:00 PM-07:30 PM | | 18.00 |
| MOSS, BRENT | | Shift Leader 02:30 PM-10:30 PM Meal 06:15 PM-06:45 PM | Shift Leader 02:30 PM-10:30 PM Meal 06:15 PM-06:45 PM | Shift Leader 10:00 AM-06:00 PM Meal 01:45 PM-02:15 PM | Shift Leader 07:00 AM-03:00 PM Meal 10:45 AM-11:15 AM | | | 30.00 |
| NORRIS, LARISSA | Pharmacy Manager 10:00 AM-05:00 PM | Pharmacy Manager 08:00 AM-04:00 PM | | Pharmacy Manager 08:00 AM-09:00 PM | Pharmacy Manager 08:00 AM-09:00 PM | | | 41.00 |
| NUNEZ, JEFFREY | Shift Leader 06:30 AM-02:30 PM Meal 10:15 AM-10:45 AM | Shift Leader 10:00 AM-06:00 PM Meal 01:45 PM-02:15 PM | Shift Leader 11:00 AM-07:00 PM Meal 02:45 PM-03:15 PM | | Shift Leader 02:30 PM-10:30 PM Meal 06:15 PM-06:45 PM | Shift Leader 02:30 PM-10:30 PM Meal 06:15 PM-06:45 PM | | 37.50 |
| | (s) Drug Clerk | | FE Clerk | FE Clerk | FE Clerk | | (s) Drug Clerk | |

CONFIDENTIAL

DR 000320

08/04/2017, 01:32 PM

## Weekly Schedule
### 12/27/2015 - 01/02/2016

14417 (BU)

### Group by:None

| Employee Name | Sun 12/27/2015 | Mon 12/28/2015 | Tue 12/29/2015 | Wed 12/30/2015 | Thu 12/31/2015 | Fri 01/01/2016 | Sat 01/02/2016 | Total Net Hours |
|---|---|---|---|---|---|---|---|---|
| PEREZ, REINA | 10:00 AM-05:00 PM Meal 01:15 PM-01:45 PM | | 11:00 AM-07:00 PM Meal 02:45 PM-03:15 PM | 12:00 PM-07:00 PM Meal 03:15 PM-03:45 PM | 09:00 AM-05:00 PM Meal 12:45 PM-01:15 PM | | 10:00 AM-06:00 PM Meal 01:45 PM-02:15 PM | 35.50 |
| RICE, TYRONE | Shift Leader 02:30 PM-10:30 PM Meal 06:15 PM-06:45 PM | Shift Leader 02:30 PM-10:30 PM Meal 06:15 PM-06:45 PM | Shift Leader 02:30 PM-10:30 PM Meal 06:15 PM-06:45 PM | | | | Shift Leader 02:30 PM-10:30 PM Meal 06:15 PM-06:45 PM | 30.00 |
| SANTOS, JEFFREY | General Clerk 07:00 AM-03:00 PM Meal 10:45 AM-11:15 AM | | | General Clerk 12:00 PM-08:00 PM Meal 03:45 PM-04:15 PM | General Clerk 05:00 PM-10:30 PM | General Clerk 12:00 PM-08:00 PM Meal 03:45 PM-04:15 PM | General Clerk 03:00 PM-10:30 PM Meal 06:30 PM-07:00 PM | 35.00 |
| SEMPRIT, CHARLES | FE Clerk 04:00 PM-10:30 PM Meal 07:00 PM-07:30 PM | | FE Clerk 12:00 PM-07:00 PM Meal 03:15 PM-03:45 PM | FE Clerk 04:00 PM-10:30 PM Meal 07:00 PM-07:30 PM | | FE Clerk 07:00 AM-03:00 PM Meal 10:45 AM-11:15 AM | FE Clerk 12:00 PM-07:00 PM Meal 03:15 PM-03:45 PM | 32.50 |
| VARIA, AVNI | | Rx FT 03:00 PM-09:00 PM | Rx FT 08:00 AM-09:00 PM | | | | Rx FT 09:00 AM-06:00 PM | 28.00 |
| WASHINGTON, CIERA | | Shift Leader 09:00 AM-05:00 PM Meal 12:45 PM-01:15 PM | Shift Leader 09:00 AM-05:00 PM Meal 12:45 PM-01:15 PM | Shift Leader 09:00 AM-05:00 PM Meal 12:45 PM-01:15 PM | Shift Leader 09:00 AM-05:00 PM Meal 12:45 PM-01:15 PM | Shift Leader 09:00 AM-05:00 PM Meal 12:45 PM-01:15 PM | | 37.50 |
| (b) CRUZ PERALTA, EDWARD 14194 | | General Clerk 02:00 PM-09:00 PM Meal 05:15 PM-05:45 PM | General Clerk 02:00 PM-09:00 PM Meal 05:15 PM-05:45 PM | | | | | 13.00 |
| (b) ALAM, MUKTASID 14251 | | | | | | Time-off All Day | | |
| (b) PATEL, JAIMIE 14251 | | | | | | Time-off All Day | | |
| (b) PATEL, SHARAD B 14266 | Time-off All Day | Time-off All Day | Time-off All Day | Time-off All Day | | | | |
| (b) RAFAILOVA, LYUBOV 14251 | | | | | | Time-off All Day | | |
| (b) REYASAT, RAFI 14251 | | | | | | Time-off All Day | | |
| (b) TIN, MYA 14334 | | | | Time-off All Day | | | | |
| (b) TRAN, DONG PHUONG 14148 | Time-off All Day | Time-off All Day | Time-off All Day | Time-off All Day | Time-off All Day | Time-off All Day | Time-off All Day | |

| Sun 12/27/2015 | Mon 12/28/2015 | Tue 12/29/2015 | Wed 12/30/2015 | Thu 12/31/2015 | Fri 01/01/2016 | Sat 01/02/2016 | Total |
|---|---|---|---|---|---|---|---|
| | | | | | | | |

CONFIDENTIAL

DR 000321

08/04/2017, 01:32 PM

Weekly Schedule
12/27/2015 - 01/02/2016

14417 (BU)

Group by:None

| Salaried Hours | 0.00 | 10.00 | 10.00 | 18.00 | 17.00 | 9.50 | 20.00 | 84.50 |
|---|---|---|---|---|---|---|---|---|
| Non-Salaried Hours | 55.50 | 99.00 | 104.50 | 83.00 | 91.00 | 42.00 | 50.00 | 525.00 |

CONFIDENTIAL

DR 000322

08/04/2017  01:32 PM